UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**ATTORNEY MONTHLY FEE STATEMENT COVER SHEET
FOR THE PERIOD FEBRUARY 9, 2026 THROUGH FEBRUARY 28, 2026**

In re Eddie Bauer LLC, *et al.*[1]                    Applicant: Cole Schotz P.C.

Case No. 26-11422 (MBK)                     Client:  Debtors and Debtors in Possession

Chapter 11                                  Case Filed: February 9, 2026

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

RETENTION ORDER ATTACHED.

    */s/ Michael D. Sirota*          4/7/2026
    MICHAEL D. SIROTA               Date

---

[1]   The last four digits of Debtor Eddie Bauer LLC's tax identification number are 6060. A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.stretto.com/EddieBauer. The location of Debtor Eddie Bauer LLC's principal place of business is 10401 Northeast 8th Street, Suite 500, Bellevue, WA 98004; the Debtors' service address in these chapter 11 cases is 6501 Legacy Drive, Suite B100, Plano, TX 75024.

<div style="border:1px solid black">

**SECTION I**
**FEE SUMMARY**

</div>

Summary of Amounts Requested for the Period
February 9, 2026 through February 28, 2026 (the "**Compensation Period**")

| | |
|---|---:|
| Fee Total | $272,033.00 |
| Disbursement Total | $1,690.78 |
| Total Fees Plus Disbursements | $273,723.78 |

Summary of Amounts Requested for Previous Periods

| | |
|---|---:|
| Total Previous Fees and Expenses Requested: | $0.00 |
| Total Fees and Expenses Allowed to Date: | $0.00 |
| Total Retainer Remaining: | $421,138.00 |
| Total Holdback: | $0.00 |
| Total Received by Applicant: | $0.00 |

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Michael D. Sirota Member | 1986 | 6.50 | $1,800.00 | $11,700.00 |
| Warren A. Usatine Member | 1995 | 11.10 | $1,375.00 | $15,262.50 |
| David M. Bass Member | 1994 | 6.30 | $1,250.00 | $7,875.00 |
| Felice R. Yudkin Member | 2005 | 24.90 | $1,150.00 | $28,635.00 |
| Steven L. Klepper Member | 1993 | 47.60 | $1,035.00 | $49,266.00 |
| Sarah A. Carnes Member | 2015 | 17.20 | $1,000.00 | $17,200.00 |
| William W. Stroever Member | 2006 | 6.50 | $975.00 | $6,337.50 |
| Jason R. Melzer Member | 2001 | 3.80 | $960.00 | $3,648.00 |
| Robyn A. Pellegrino Member | 1996 | 17.00 | $905.00 | $15,385.00 |
| Matteo Percontino Member | 2010 | 2.30 | $780.00 | $1,794.00 |
| Joseph A. Armenti Member | 2014 | 18.00 | $725.00 | $13,050.00 |
| Patrick E. Parrish Member | 2019 | 28.20 | $620.00 | $17,484.00 |
| Krista L. Kulp Special Counsel | 2013 | 17.60 | $755.00 | $13,288.00 |
| Amanda A. Tersigni Associate | 2019 | 5.00 | $710.00 | $3,550.00 |
| Lorenzo Lorenzo, Jr. Associate | 2011 | 1.00 | $615.00 | $615.00 |

3

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Toni M. Gallo<br>Associate | 2021 | 39.20 | $575.00 | $22,540.00 |
| Nathaniel J. Klepser<br>Associate | 2022 | 1.10 | $555.00 | $610.50 |
| Michael A. Solimani<br>Associate | 2024 | 42.60 | $460.00 | $19,596.00 |
| Tiffany Castillo<br>Associate | 2024 | 1.80 | $430.00 | $774.00 |
| Benjamin M. Fischer<br>Associate | 2024 | 6.80 | $430.00 | $2,924.00 |
| Timothy J. Dumbroff<br>Associate | 2023 | 20.90 | $425.00 | $8,882.50 |
| Christopher D. Sindo<br>eDiscovery Manager | N/A | 0.60 | $460.00 | $276.00 |
| Danielle E. Delehanty<br>Paralegal | N/A | 23.70 | $420.00 | $9,954.00 |
| Frances Pisano<br>Paralegal | N/A | 3.30 | $420.00 | $1,386.00 |
| **TOTALS** | **n/a** | **353.00** | **n/a** | **$272,033.00** |

<table>
<tr><td colspan="3">

**SECTION II**
**SUMMARY OF SERVICES**

</td></tr>
</table>

| Services Rendered | Hours | Fee |
|---|---|---|
| Asset Analysis | 0.00 | $0.00 |
| Asset/Business Disposition | 3.40 | $3,715.00 |
| Assumption and Rejection of Leases and Contracts | 1.00 | $1,150.00 |
| Preference Actions/Response | 0.00 | $0.00 |
| Budgeting (Case) | 0.00 | $0.00 |
| Business Operations | 0.80 | $920.00 |
| Case Administration | 62.00 | $50,835.50 |
| Claims Administration and Objections | 4.80 | $4,922.50 |
| Corporate Governance and Board Matters | 0.00 | $0.00 |
| Data Analysis | 0.60 | $276.00 |
| Employee Benefits/Pensions | 0.00 | $0.00 |
| Fee Application Preparation | 1.40 | $885.00 |
| Fee Employment | 15.10 | $7,814.50 |
| Fee Objections | 0.00 | $0.00 |
| Financing | 0.20 | $230.00 |
| Litigation | 248.80 | $187,129.50 |
| Meetings of Creditors | 0.00 | $0.00 |
| Disclosure Statement | 12.50 | $10,550.00 |
| Plan of Reorganization | 2.00 | $3,145.00 |
| Real Estate | 0.00 | $0.00 |
| Regulatory Compliance | 0.00 | $0.00 |
| Relief from Stay | 0.00 | $0.00 |
| Reporting | 0.40 | $460.00 |
| Tax Issues | 0.00 | $0.00 |
| Valuation | 0.00 | $0.00 |
| Non-Working Travel | 0.00 | $0.00 |
| **SERVICES TOTALS** | **353.00** | **$272,033.00** |

5

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

| Disbursements | Amount |
|---|---|
| Computer Assisted Legal Research | $150.35 |
| Facsimile | $0.00 |
| Long Distance Telephone/Conference Calls | $0.00 |
| In-House Reproduction | $465.60 |
| Outside Reproduction | $0.00 |
| Outside Research | $0.00 |
| Filing Fees | $142.50 |
| Court Fees | $122.00 |
| Court Reporting/Transcripts | $511.00 |
| Travel | $0.00 |
| Delivery Services / Federal Express | $197.33 |
| Postage | $0.00 |
| Other (Data Host) | $102.00 |
| **DISBURSEMENTS TOTAL** | **$1,690.78** |

6

---

**SECTION IV**
**CASE HISTORY**

---

(1)     Date case filed:  February 9, 2026

(2)     Chapter under which case commenced:  Chapter 11

(3)     Date of retention: March 24, 2026, *nunc pro tunc* to February 9, 2026. *See* **Exhibit A**.

If limit on number of hours or other limitations to retention, set forth: n/a

(4)     Summarize in brief the benefits to the estate and attach supplements as needed:[2]

(a)     The Applicant facilitated the commencement of the Chapter 11 Cases through the filing of the Debtors voluntary petitions.

(b)     The Applicant prepared, reviewed, revised, and coordinated the filing of the Debtors' first day motions as well as several other motions and applications for operational and administrative relief.

(c)     The Applicant assisted co-counsel in negotiating with various constituents, including the Office of the United States Trustee, in connection with the relief requested and achieving consensual resolutions of numerous first day motions.

(d)     The Applicant prepared for and attended the first day hearings.

(e)     The Applicant advised the Disinterested Managers regarding an investigation of potential estate causes of action. The Applicant developed a strategy, reviewed documents and conducted meetings and interviews in furtherance of the investigation. The Applicant began to draft a report regarding the findings of the investigation.

(f)     The Applicant drafted an application to retain Cole Schotz P.C. as co-counsel and reviewed and advised the Debtors' other professionals regarding their respective retention applications and applications for admission pro hac vice.

(g)     The Applicant provided legal advice to the Debtors and co-counsel regarding local rules, practice, and procedure.

(h)     The Applicant tended to others matters concerning administration of these Chapter 11 Cases as requested by the Debtors and co-counsel.

---

[2]     The following summary is intended to highlight the general categories of services the Applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the Applicant performed.

        (i)      The Applicant rendered all other services set forth on the invoices attached hereto as **Exhibit B**.[3]

(5)      Anticipated distribution to creditors:

        (a)      Administration expenses: To be paid in accordance with *Second Amended Joint Plan of Reorganization of Eddie Bauer LLC and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 363] (as further amended, supplemented, or modified from time to time, the "Plan").

        (b)      Secured creditors: To be paid in accordance with the Plan.

        (c)      Priority creditors: To be paid in accordance with the Plan.

        (d)      General unsecured creditors: To be paid in accordance with the Plan.

(6)      Final disposition of case and percentage of dividend paid to creditors: Unknown at this time.

(7)      This is the first monthly fee statement.

---

[3]    The invoice attached hereto as **Exhibit B** contains detailed descriptions of the services rendered and expenses incurred by the Applicant during the Compensation Period.

**<u>Exhibit A</u>**

**Retention Order**

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**KIRKLAND & ELLIS LLP
KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Matthew C. Fagen, P.C. (admitted *pro hac vice*)
Oliver Paré (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:      (212) 446-4800
Facsimile:      (212) 446-4900
joshua.sussberg@kirkland.com
matthew.fagen@kirkland.com
oliver.pare@kirkland.com

-and-

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone:      (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

*Proposed Co-Counsel to the Debtors and
the Debtors in Possession*

**Order Filed on March 24, 2026
by Clerk,
U.S. Bankruptcy Court
District of New Jersey**

In re:

EDDIE BAUER LLC, *et al*.,

      Debtors.[1]

Chapter 11

Case No. 26-11422 (SLM)

(Jointly Administered)

---

[1]   The last four digits of Debtor Eddie Bauer LLC's tax identification number are 6060.  A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.stretto.com/EddieBauer.  The location of Debtor Eddie Bauer LLC's corporate headquarters and the Debtors' service address in these chapter 11 cases is 10401 Northeast 8th Street, Suite 500, Bellevue, WA 98004.

**ORDER APPROVING THE EMPLOYMENT AND RETENTION
OF COLE SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS
*NUNC PRO TUNC* TO THE PETITION DATE**

The relief set forth on the following pages, numbered three (3) through six (6), is

**ORDERED**.

**DATED: March 24, 2026**

_Stacey L. Meisel_
Honorable Stacey L. Meisel
United States Bankruptcy Judge

(Page 3)

Debtors:            EDDIE BAUER LLC, *et al.*
Case No.            26-11422 (SLM)
Caption of Order:   ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                    SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC*
                    TO THE PETITION DATE

Upon the application (the "Application")[1] of the above captioned debtors and debtors in possession (collectively, the "Debtors"), pursuant to sections 327(a), 329, and 330 of the Bankruptcy Code, Bankruptcy Rule 2014, and Local Rule 2014-1, authorizing the Debtors to employ and retain Cole Schotz P.C. ("Cole Schotz") as their bankruptcy co-counsel in these proceedings *nunc pro tunc* to the Petition Date; and the Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference of the Bankruptcy Court Under Title* 11, entered July 23, 1984, and amended on June 6, 2025 (Bumb, C.J.); and consideration of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b)(2), and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and notice of the Application having been given as provided in the Application, and such notice having been adequate and appropriate under the circumstances; and it appearing that no other or further notice of the Application need be provided; and upon the Declarations of Michael D. Sirota, Esq. and George Pantelis in support thereof; and the Court being satisfied that Cole Schotz does not hold or represent any interest adverse to the Debtors, their estates, or their creditors, and is a disinterested person within the meaning of sections 327 and 101(14) of the Bankruptcy Code, and that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Application is **GRANTED** as set forth herein.

---

[1]   Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

Debtors:          EDDIE BAUER LLC, *et al*.
Case No.          26-11422 (SLM)
Caption of Order: ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                  SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC*
                  TO THE PETITION DATE

2.      In accordance with sections 327(a), 329, and 330 of the Bankruptcy Code, the Debtors are hereby authorized and empowered to employ and retain Cole Schotz as their bankruptcy co-counsel in these Chapter 11 Cases effective as of the Petition Date in accordance with the terms set forth in the Application and the Engagement Letter attached hereto as **Exhibit 1** to the extent set forth herein.

3.      Any and all compensation to be paid to Cole Schotz for services rendered on the Debtors' behalf, including compensation for services rendered in connection with the preparation of the petition and accompanying papers, shall be fixed by application to this Court in accordance with sections 330 and 331 of the Bankruptcy Code, such Federal Rules and Local Rules as may then be applicable, and any orders entered in these cases governing the compensation and reimbursement of professionals for services rendered and charges and disbursements incurred.  Cole Schotz also shall make a reasonable effort to comply with the U.S. Trustee Guidelines, both in connection with the Application and the interim and final fee applications to be filed by Cole Schotz in the Chapter 11 Cases.

4.      In order to avoid any duplication of effort and provide services to the Debtors in the most efficient and cost-effective manner, Cole Schotz shall coordinate with Kirkland & Ellis and any additional firms the Debtors retain regarding their respective responsibilities in these Chapter 11 Cases. As such, Cole Schotz shall use its best efforts to avoid duplication of services provided by any of the Debtors' other retained professionals in these Chapter 11 Cases.

5.      Prior to applying any increases in its hourly rates beyond the rates set forth in the Application, Cole Schotz shall provide ten (10) days' prior notice of any such increases to the Debtors, the U.S. Trustee, and the Committee and shall file such notice with the Court.  All parties in interest retain rights to object to any rate increase on all grounds, including the reasonableness standard set forth

Debtors:        EDDIE BAUER LLC, *et al*.

Case No.        26-11422 (SLM)

Caption of Order:   ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC*
TO THE PETITION DATE

---

in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

6.      Cole Schotz (i) shall only bill 50% for non-working travel; (ii) shall not seek the reimbursement of any fees or costs, including attorney fees and costs, arising from the defense of any objections to any of Cole Schotz's fee applications in this case; (iii) shall use the billing and expense categories set forth in the US Trustee Guidelines (Exhibit D-1 "Summary of Compensation Requested by Project Category"); and (iv) provide any and all monthly fee statements, interim fee applications, and final fee applications in "LEDES" format to the U.S. Trustee.

7.      Notwithstanding anything in the Application or the Sirota Declaration to the contrary, Cole Schotz shall seek reimbursement from the Debtors' estates for its engagement-related expenses at the firm's actual cost paid.

8.      Notwithstanding anything in the Application and the Sirota Declaration to the contrary, Cole Schotz shall (i) to the extent that Cole Schotz uses the services of independent contractors or subcontractors (collectively, the "Contractors") in these cases, pass through the cost of such Contractors at the same rate that Cole Schotz pays the Contractors; (ii) seek reimbursement for actual costs only; (iii) ensure that the Contractors are subject to the same conflicts checks as required for Cole Schotz; (iv) file with this Court such disclosures required by Bankruptcy Rule 2014; and (v) attach any such Contractor invoices to its monthly fee statements, interim fee applications and/or final fee applications filed in these cases.  Cole Schotz shall only be required to comply with (iii) and (iv) above concerning any Contractors that provide document review services.  No agreement or understanding exists between Cole Schotz and any other person, other than as permitted by Bankruptcy Code section 504, to share compensation received for services rendered in connection with these cases, nor shall Cole Schotz share

(Page 6)

| | |
|---|---|
| Debtors: | EDDIE BAUER LLC, *et al*. |
| Case No. | 26-11422 (SLM) |
| Caption of Order: | ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE |

or agree to share compensation received for services rendered in connection with these cases with any other person other than as permitted by Bankruptcy Code section 504.

9. Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, the provision that "Our bills are due and payable upon receipt" shall be null and void during the pendency of these bankruptcy cases.

10. Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, during the pendency of the Chapter 11 Cases, Cole Schotz's retainer shall be treated like a security retainer and shall not be drawn down absent Court order.

11. As set forth in Cole Schotz's Standard Terms of Engagement for Legal Services, Cole Schotz's fees and expenses will be considered "earned" at the time they are incurred, notwithstanding the fact that any such amounts shall only be payable as set forth in any order granting that certain *Debtors' Motion for Entry of an Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of this Court* [Docket No. 130] and shall only be allowed upon entry of a Court order allowing them.

12. Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, the provision concerning fee disputes is null and void during the pendency of these Chapter 11 Cases.

13. To the extent the Application, the Sirota Declaration, or any engagement agreement pertaining to this retention is inconsistent with this Order, the terms of this Order shall govern.

14. The Debtors are authorized to take all action necessary to carry out this Order.

15. This Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, and/or enforcement of this Order.

## <u>EXHIBIT 1</u>

**Engagement Letter**



COLE SCHOTZ P.C.

Court Plaza North
25 Main Street
P.O. Box 800
Hackensack, NJ 07602-0800
201.489.3000   201.489.1536  fax
—
New York
—
Delaware
—
Maryland
—
Texas
—
Florida
—
Washington, DC

Warren A. Usatine
Member
Admitted in NJ, NY and FL

Reply to New Jersey Office
Writer's Direct Line: 201.525.6233
Writer's Direct Fax: 201.678.6233
Writer's E-Mail: WUsatine@coleschotz.com

January 12, 2026

**ATTORNEY-CLIENT PRIVILEGED**
**PERSONAL AND CONFIDENTIAL**

**Via E-mail: Dawn.Wolverton@catalystbrands.com**
Eddie Bauer LLC
6501 Legacy Drive, Suite B100
Plano, TX 75024
Attn:  Dawn Wolverton, Secretary

Re:     Engagement Agreement

Dear Ms. Wolverton:

Thank you for entrusting your legal needs to us.  This letter and the accompanying Standard Terms of Engagement set forth the terms of Cole Schotz P.C.'s (hereinafter referred to as the "Firm") representation of Eddie Bauer LLC and its affiliates (hereinafter collectively referred to as the "Clients").

The scope of our representation shall be limited to acting as co-counsel with Kirkland & Ellis LLP ("K&E") in connection with a potential restructuring.  The Firm's services will include, as needed, preparation and filing of chapter 11 petitions, reviewing related documents and preparation of supporting schedules and statements.  During our representation, and subject to our ethical obligations discussed above, we will, as appropriate and directed by K&E: (1) advise and consult K&E on the prosecution of the chapter 11 case, including all of the legal and administrative requirements of operating in chapter 11; (2) prepare such administrative and procedural applications and motions as may be required for the orderly and efficient conduct of the case; (3) prosecute and defend litigation that may arise during the course of the case; (4) consult with you concerning and participate in the formulation, negotiation, preparation and filing of a plan or plans of reorganization/liquidation and disclosure statement(s) to accompany the plan(s); (5) review and object to claims; (6) analyze, recommend, prepare, and bring causes of action permitted under the Bankruptcy Code; (7) address conflict matters to the extent necessary (including an investigation of any potential claims or causes of action held by any Client against any related parties, acting at the direction of the Special Committee of the Clients' Board of Directors or its delegated representative) ; and (8) take all steps necessary and appropriate to bring the case to a conclusion.

The scope of our engagement can only be extended pursuant to supplemental written agreement.  The Clients agree to fully cooperate with us and to provide us with all information

40000/0047-52171169v1

Docusign Envelope ID: 65EFE28A-A2F3-43F5-B4B1-83985E026790


COLE SCHOTZ P.C.

Eddie Bauer LLC
January 12, 2026
Page 2

relevant to the issues involved in this matter. We agree to provide conscientious, competent and diligent services and at all times will seek to achieve a favorable outcome on a cost-effective basis. If you would like us to expand the scope of our engagement or the parties we represent, it must be subject to a separate written agreement.

The Firm's objective to charge a fair fee for the services rendered is achieved primarily by maintaining accurate records of the time spent by each attorney and paralegal on a particular matter and then billing for their time in accordance with the range of hourly rates established.  I will be principally responsible for handling this matter.  Presently, my hourly rate is $1,375.00.  I will also be working with, my partner, Felice Yudkin whose hourly rate is $1,150.00, among other lawyers and paralegals as needed.  In addition to legal fees, our reasonable and documented out-of-pocket expenses (as more particularly set forth in our Standard Terms of Engagement) will also be reflected in our monthly invoices.

## Retainer

A retainer is required of clients prior to undertaking representation.  The initial retainer requested in this matter is $250,000 due and payable within three (3) business days after the date of execution of this Engagement Agreement as set forth above. The Firm's invoices will be paid in regular intervals from the retainer account as fees are earned and expenses accrue.  The initial retainer will be an evergreen retainer, replenished on a monthly basis (and before a chapter 11 proceeding is filed), such that the amount of the evergreen retainer will always be at least $250,000.  We reserve the right, in our discretion, to request an additional retainer should the Firm's scope of engagement or circumstances warrant.

In the event of a Chapter 11 proceeding, post-petition fees, charges and disbursements will be due and payable immediately in accordance with fee procedures approved by the Bankruptcy Court.  The Clients understand that while the arrangement in this paragraph may be altered in whole or in part by the Bankruptcy Court, the Clients shall nonetheless remain liable for payment of court approved post-petition fees and expenses.  Such items are afforded administrative priority under 11 U.S.C. § 503(b)(1).  The Bankruptcy Code provides in pertinent part, at 11 U.S.C. § 1129(a)(9)(A), that a plan of reorganization cannot be confirmed unless these priority expenses are paid in full (unless such claimants agree to different treatment) in cash on the effective date of any reorganization plan.  After the petition date, the retainer shall be held and applied against the final Chapter 11 fee application.  At the conclusion of our representation of the Clients, we will apply the balance of the retainer against our final statement and refund any excess to the Clients.

This agreement, as well as our entire attorney-client relationship, shall be governed exclusively by State of New Jersey law.  Should any dispute arise regarding same which cannot be resolved amicably, the courts of the State of New Jersey shall be the exclusive jurisdiction for the dispute to be litigated.

40000/0047-52171169v1

Docusign Envelope ID: 65EFE28A-A2F9-43F5-B4B1-83985E026790


COLE SCHOTZ P.C.

Eddie Bauer LLC
January 12, 2026
Page 3

If this agreement is acceptable, please indicate the Clients' understanding and acceptance of the terms and conditions set forth herein by countersigning and returning a copy of this letter together with the retainer ($250,000.00).  The Firm's wiring instructions are attached for your convenience.

We look forward to working with you.

Very truly yours,

*/s/ Warren A. Usatine*

Warren A. Usatine

WAU:cdc
Attachment
cc:    Felice R. Yudkin, Esq.

40000/0047-52171169v1

Docusign Envelope ID: 65EFE28A-A2F3-43F5-B4B1-83085E026790



Eddie Bauer LLC
January 12, 2026
Page 4

We consent to the terms and conditions set forth above and in the Standard Terms of Engagement
for Legal Services attached herewith.


**EDDIE BAUER LLC**
and its affiliates

Signed by:

*Dawn Wolverton*

8EDDB927ED7C4AF...

By:  Dawn Wolverton
Title:  Secretary


Dated:  January 12, 2026

40000/0047-52171169v1

# COLE SCHOTZ P.C.

## STANDARD TERMS OF ENGAGEMENT
## FOR LEGAL SERVICES

This statement sets forth Cole Schotz P.C.'s ("we," "our," or the "Firm") standard terms of engagement as attorneys for the client(s) ("you" or "your") identified in the accompanying Engagement Letter. The Engagement Letter sets forth additional terms and conditions, and those terms control in any case where the Engagement Letter conflicts with these standard terms. The following terms are an integral part of our agreement and should be reviewed carefully. We also suggest that you retain this statement in your files. If at any time you have questions about these terms, please let us know as soon as possible so that we can provide you with timely answers.

### THE SCOPE OF OUR WORK

The scope of the legal services we agree to perform for you is only as expressly described in the Engagement Letter. If at any time you are not certain about the scope of our representation, please contact us for clarification. We are happy to answer any questions you may have.

We will do our best to serve you efficiently. The outcome of any matter is subject to inherent risks and other factors beyond our control. Therefore, we have not made, and cannot make, any guarantees or promises concerning the outcome of this matter. Any statements on our part concerning the likely outcome of a matter are expressions of our professional assessment of the matter in question, and such assessments always present a degree of uncertainty because they are limited by our knowledge of the facts, unsettled areas of the law, changes in the state of the law, equitable considerations, exercise of judgment in the application of the law, and many other unknown factors.

This engagement may result in a variety of tax or other consequences, including without limitation, regulatory matters or potential reporting requirements (such as under the Corporate Transparency Act). Unless specifically stated in the accompanying Engagement Letter, the scope of our engagement does not include such tax, regulatory matters, reporting or other advice, unless expressly contemplated herein. The Firm will only provide tax or any other advice upon your request and entry into a separate written agreement or amendment to this engagement acceptable to you and the Firm.

Also, unless specifically stated in the accompanying Engagement Letter, the scope of our representation does not include determining whether you possess insurance coverage for any of the losses or expenses that you may incur in connection with this matter. You should immediately contact your insurance company or broker if you believe such coverage may exist. Alternatively, you may retain the Firm to assist with making that inquiry and determining coverage, but such expansion of the scope of our engagement must be agreed to in writing.

### WHO PROVIDES THE LEGAL SERVICES

We assign an attorney as your primary contact at the Firm. This should be someone in whom you have confidence and with whom you enjoy working. You are free to request a change of contact person at any time. The legal work we perform for you may be performed by other lawyers, paralegals and legal assistants in the Firm as well. We delegate work among our lawyers, paralegals and legal assistants to promote effective and efficient rendition of necessary services. We are happy to advise you of the names of those attorneys, paralegals and legal assistants who work on your matters and their billing rates.

### GENERATIVE ARTIFICIAL INTELLIGENCE

We anticipate that during the course of this engagement, the firm will use generative artificial intelligence ("GenAI") to enhance and streamline certain aspects of our services. For example, we may use this technology for such things as aiding document analysis, summarizing information and assisting in legal research. Like any technology, GenAI carries some degree of risk, which may include the risk of errors in GenAI-generated content, data security vulnerabilities, and system malfunctions. We have implemented reasonable measures to safeguard against these risks, and our lawyers maintain oversight of GenAI-generated outputs. Accordingly, we believe that the benefits of using this technology outweigh the related risks. By engaging our firm, you hereby consent to our use of this technology.

### HOW FEES ARE SET

We bill you based on the hourly rates for our attorneys and other professionals, depending on the time involved in rendering the necessary services. We record the time spent on your work, such as internal and external meetings, conferences, negotiations, factual and legal research and analysis, court appearances, document preparation and revision, drafting and review of correspondence, travel on your behalf, and other related services.

The hourly rates of our lawyers, paralegals and legal assistants are based on each timekeeper's knowledge and experience in his/her field and are reviewed and adjusted annually (typically in September) to reflect current levels of legal experience, changes in overhead costs, and other relevant factors. Any rate changes will be reflected in our monthly invoices. You will not receive a separate rate change notice.

1

40000/0047-52171169v1


**COLE SCHOTZ** P.C.

Our current range of hourly rates is as follows:

| | |
|---|---|
| Members | $670.00 to $1,800.00 per hour |
| Special Counsel | $700.00 to $950.00 per hour |
| Associates | $400.00 to $765.00 per hour |
| Staff Attorneys | $500.00 per hour |
| Paralegals | $330.00 to $485.00 per hour |
| eDiscovery Services Specialists | $310.00 to $560.00 per hour |
| External Document Reviewers | $250.00 to $500.00 per hour |

We are often requested to estimate the amount of fees and costs likely to be incurred in connection with a particular matter. Whenever possible, we furnish such an estimate based upon our professional judgment, but when we do so, it is always with the understanding that it is not a maximum or fixed-fee quotation. The ultimate cost frequently is more or less than the amount estimated.

For certain well-defined services, we may quote a fixed fee. Generally, however, we do not accept a fixed fee engagement except in such circumstances or pursuant to a special arrangement tailored to the needs of a particular client. In all such situations, the fixed fee arrangement is expressed in the Engagement Letter, setting forth both the amount of the fee and the scope of the services to be provided in exchange for the fixed fee.

In certain situations, we provide legal services on a contingent fee basis. Any such arrangement must be reflected in a written contingent fee agreement.

OUT-OF-POCKET EXPENSES

As part of our representation, we may incur reasonable expenses on your behalf, and these must be paid by you on a timely basis. Whenever such costs are incurred, we itemize and bill them. Typical of such costs are conference calls; postage; messenger services, and express delivery charges; filing fees; deposition and transcript costs; witness fees; travel and overnight expenses; copying, scanning and printing charges; computer research charges (e.g. Lexis and Westlaw research); charges from outside experts and consultants (including accountants, appraisers, and other legal counsel) and fees and expenses related to collecting, hosting and processing electronically stored information. We generally request that outside service providers directly bill our clients for individual charges in excess of $500, or we may invoice you for such charges billed to the Firm prior to your regularly scheduled invoicing.

RETAINER AND TRUST DEPOSITS

You may be asked to pay a retainer in connection with our representation of you. If so, the Engagement Letter provides details about the terms of the retainer.

During the course of our representation, it may be necessary for us to hold funds on your behalf in our Attorney Trust Account. Such trust funds will be deposited and held in a financial institution insured by the Federal Deposit Insurance Corporation ("FDIC").

Federal depository insurance coverage is currently limited to $250,000.00 per account holder in each insured financial institution. Funds held for you in our Attorney Trust Account are aggregated with all other funds belonging to you in the same financial institution in determining whether your deposit balance exceeds insurance limits. You will be notified by our trust accounting department of the financial institution(s) being used. The funds being held on your behalf in trust together with other funds not held by us on your behalf but to your credit in the same financial institution may exceed FDIC insurance coverage and therefore may not be insured in the event of a bank failure.

If you have any questions, you may contact our Accounting Department.

BILLING ARRANGEMENTS AND TERMS OF PAYMENT

We bill you on a regular basis, normally each month, for both fees and disbursements. To efficiently render our bills, we may render a bill through a date other than month-end. Fees and expenses, and the associated retainer, will be considered to be "earned" at the time that any fees and expenses are incurred. Our bills are due and payable upon receipt.

If your account becomes delinquent, you agree to promptly bring the account current. If the delinquency continues and you do not arrange satisfactory payment terms, we may withdraw from the representation (subject to court approval, if necessary) and pursue collection of your account. You agree to pay the costs of collecting the debt, including court costs, filing fees, and reasonable attorneys' fees.

FEE DISPUTES

If you disagree with any particular invoice, you must send us a written objection within thirty (30) days of your receipt of the invoice or you will be deemed to have approved the charges. Typically, such disagreements are resolved to the satisfaction of both sides, with little inconvenience or formality. In the event of a fee dispute that is not readily resolved, you may have the right to request arbitration under supervision of the state bar for the jurisdictions in which we practice.

POTENTIAL CONFLICTS/UNRELATED MATTERS WAIVER

Our Firm represents many other clients. It is possible that during the time we are representing you some of our present or future clients may have disputes with you. You agree that we may continue to represent, or may undertake in the future to represent, existing or new clients in any matter that is not substantially related to our work for you, even if the interests of such clients in those other matters are directly adverse to your interests. We agree, however, that your prospective consent to conflicting representation contained in the preceding sentence shall not apply in any instance where, as a result of our representation of you, we

2

40000/0047-52171169v1

Docusign Envelope ID: 65EFE28A-A2F3-43F5-B4B1-83985F026790



have obtained proprietary or other confidential information of a nonpublic nature that, if known to such other client, could be used in any such other matter by such client to your material disadvantage.

In bankruptcy matters, it is possible that we will be asked to represent other creditors or parties-in-interest. You agree that we may continue to represent or may undertake in the future to represent existing and new clients in such matters. Of course, we will not represent another client in such matters who will take action directly adverse to you.

## PRESERVATION OF ELECTRONICALLY STORED AND OTHER INFORMATION

If the matter for which we are engaged involves a dispute which could reasonably lead to litigation, you may be required to produce documents and other materials relating to such matter in the event of litigation. Therefore, it is vital in any such matter that you preserve all documents (hard copy and electronic), data compilations and tangible objects. The requirement to preserve these materials is a continuing one and will last until you are advised to stop. Failure to preserve these materials could result in Court-imposed penalties or sanctions against you and/or others and can expose those involved to claims for spoliation of evidence. In applicable matters, a "Legal Hold Notice" that further discusses these issues will accompany the Engagement Letter.

## TERMINATION

You may terminate our representation at any time by notifying us in writing. Your termination of our services does not affect your responsibility for payment of fees for legal services rendered and reasonable and documented out-of-pocket costs incurred before termination and in connection with an orderly transition of the matter, including the collection, processing and transmittal of your file to you or substitute counsel.

Subject to the rules of professional responsibility for the jurisdictions in which we practice, we may withdraw from representation if you fail to abide by these Terms of Engagement as modified by the Engagement Letter, including, for example, nonpayment of fees or costs, misrepresentation or failure to disclose material facts, conflicts of interest with another client, or your failure to communicate or cooperate with us. We try to identify in advance and discuss with our client(s) any situation that may lead to our withdrawal and, if withdrawal ever becomes necessary, we immediately give written notice of our withdrawal. Our right to withdraw depends upon the circumstances existing at the time we seek withdrawal, and we will not withdraw unless withdrawal can be accomplished without violation of applicable rules of professional conduct.

## CONCLUSION OF REPRESENTATION; DISPOSITION OF DOCUMENTS

Unless previously terminated, our representation of you concludes upon our sending our final statement for services rendered in the matter covered in our Engagement Letter. We maintain in confidence any otherwise nonpublic information that you have supplied to us, and that we retain, in accordance with applicable rules of professional conduct. At your request, your papers and property are returned promptly upon receipt of payment for outstanding fees and costs. We may retain copies pertaining to the matter for our files. Any such documents retained by us may be transferred to the person responsible for administering our records retention program. For various reasons, including the minimization of unnecessary storage expenses, we reserve the right to destroy or otherwise dispose of any such documents or other materials after the termination of the engagement. We may also transfer the information on the documents to electronic media. If we are served with a subpoena for your file, we will notify you. If we are required to comply with the subpoena, you will be responsible for the legal fees and costs incurred, including the review and analysis of documents to determine if privileged documents should be withheld.

## DISCLOSURE OF REPRESENTATION

You hereby acknowledge and agree that, subject to the attorney-client privilege, we may represent to third parties that you are a client of the Firm. Prior to the public announcement of any transaction, we will not make such representations or use your logo in connection with marketing and business development initiatives without your advance written permission.

## POST-ENGAGEMENT MATTERS

You are engaging us to provide legal services in connection with a specific matter. After completion of the matter, changes may occur in the applicable laws or regulations or facts that could have an impact upon your compliance with law, or rights and liabilities. Unless you specifically engage us with regard to future legal development(s) relating to this matter, we have no continuing obligation to advise you with respect to future legal developments concerning the matter (whether arising due to change in fact or law). In addition, and without limiting the generality of the foregoing, it is your responsibility, and we assume no responsibility for keeping track of critical dates, time periods by which notices must be given or advising you of the dates, or time periods by which you must address future deadlines or critical dates such as filings, renewal options, UCC continuation statements, payment due dates or otherwise. Finally, if the Firm is served with a subpoena for the production of documents or testimony relating to or arising from this representation, You agree to pay all reasonable attorneys' fees and costs incurred by the Firm in connection with the subpoena.

3

40000/0047-52171169v1

**<u>Exhibit B</u>**

**Invoice**

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

EDDIE BAUER LLC
6501 LEGACY DRIVE, SUITE B100
PLANO, TX 75024

| | |
|---|---|
| Invoice Date: | April 1, 2026 |
| Invoice Number: | 1032180 |
| Matter Number: | 70962-0001 |

**Re:** CHAPTER 11

FOR PROFESSIONAL SERVICES THROUGH FEBRUARY 28, 2026

| **ASSET/ BUSINESS DISPOSITION** | | | **3.40** | **3,715.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 02/09/26 | FRY | EMAILS TO/FROM CO-COUNSEL RE STORE CLOSING ORDER | 0.20 | 230.00 |
| 02/10/26 | FRY | REVIEW LANDLORD COMMENTS TO BID PROCEDURES ORDER | 0.30 | 345.00 |
| 02/17/26 | FRY | REVIEW AFFIDAVIT OF PUBLICATION FOR SALE | 0.20 | 230.00 |
| 02/24/26 | DED | REVIEW, PREPARE, FILE AND SERVE AFFIDAVIT OF PUBLICATION RE AUCTION NOTICE IN GLOBE & MAIL | 0.50 | 210.00 |
| 02/27/26 | DMB | WORK ON DE MINIMIS ASSET SALE PROCEDURES MOTION | 1.70 | 2,125.00 |
| 02/27/26 | FRY | REVIEW AND COMMENT ON DE MINIMIS ASSET TRANSACTION MOTION | 0.50 | 575.00 |

| **ASSUMPTION/REJECTION OF LEASE AND CONTRACT** | | | **1.00** | **1,150.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 02/11/26 | FRY | REVIEW REJECTION PROCEDURES MOTION FOR FILING | 0.40 | 460.00 |
| 02/11/26 | FRY | REVIEW REJECTION MOTION FOR FILING | 0.40 | 460.00 |
| 02/16/26 | FRY | EMAIL FROM LANDLORD RE ILLINOIS STORE (.1); EMAIL TO CO-COUNSEL RE SAME (.1) | 0.20 | 230.00 |

| **BUSINESS OPERATIONS** | | | **0.80** | **920.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 02/09/26 | FRY | TELEPHONE FROM UST RE GIFT CARDS (.2); CONFER WITH CO-COUNSEL RE SAME (.2) | 0.40 | 460.00 |
| 02/10/26 | FRY | EMAILS TO/FROM UST RE GIFT CARDS | 0.20 | 230.00 |
| 02/13/26 | FRY | REVIEW NOTICE TO CUSTOMERS RE CUSTOMER PROGRAMS | 0.20 | 230.00 |

| **CASE ADMINISTRATION** | | | **62.00** | **50,835.50** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 02/09/26 | FRY | REVIEW FINAL FIRST DAY MOTIONS FOR FILING | 3.70 | 4,255.00 |
| 02/09/26 | TJD | REVISE WITNESS AND EXHIBIT LIST | 0.40 | 170.00 |

100 YEARS COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/09/26 | FRY | REVIEW AND COMMENT ON NOTICE OF AGENDA | 0.30 | 345.00 |
| 02/09/26 | FRY | REVISE JOINT ADMIN MOTION | 0.30 | 345.00 |
| 02/09/26 | FRY | REVIEW AND REVISE WITNESS AND EXHIBIT LIST FOR FIRST DAY HEARING | 0.20 | 230.00 |
| 02/09/26 | FRY | REVIEW NOTICE OF AGENDA FOR FILING | 0.30 | 345.00 |
| 02/09/26 | FP | PREPARE AND FILE ADDITIONAL FIRST DAY MOTIONS | 1.30 | 546.00 |
| 02/09/26 | DED | DRAFT 1ST DAY HEARING AGENDA (1.2); REVIEW, PREPARE, FILE AND SERVE CHAPTER 11 PETITIONS AND FIRST DAY MOTIONS (3.5); PREPARE INDEX AND FIRST DAY HEARING BINDERS FOR JUDGE MEISEL (1.6); REQUEST CERTIFIED COPIES OF CHAPTER 11 PETITIONS AND COORDINATE PAYMENT AND DELIVERY OF SAME (1.0); DRAFT AND SEND EMAIL TO CHAMBERS REQUESTING ENTRY OF ORDER TO EXPEDITE MATTERS (0.2); REVIEW, PREPARE, FILE AND SERVE 7 PRO HAC APPLICATIONS, CERTIFICATIONS, AND PROPOSED ORDERS (1.2); REVIEW, PREPARE, FILE AND SERVE FIRST DAY AGENDA AND WITNESS AND EXHIBIT LIST (0.6) | 9.30 | 3,906.00 |
| 02/09/26 | WAU | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: FIRST DAY HEARINGS AND SCHEDULING AND EMAILS RE: SAME | 0.20 | 275.00 |
| 02/09/26 | WAU | REVIEW ALL FIRST DAY MOTIONS AND DECLARATION | 2.20 | 3,025.00 |
| 02/09/26 | MDS | WORK ON FIRST DAY PLEADINGS (4.5) AND REVIEW EMAILS RE SAME (0.5) | 5.00 | 9,000.00 |
| 02/09/26 | SLK | REVIEW AND ANALYSIS OF FIRST DAY DECLARATION | 0.70 | 724.50 |
| 02/09/26 | MDS | REVIEW WITNESS AND EXHIBIT LIST RE FIRST DAY HEARING | 0.20 | 360.00 |
| 02/09/26 | FP | WORK ON FILING OF PETITIONS (.50); WORK ON FILING OF FIRST DAY MOTIONS (1.50) | 2.00 | 840.00 |
| 02/09/26 | TJD | COORDINATE FILING OF FIRST DAY MOTIONS | 0.50 | 212.50 |
| 02/09/26 | FRY | FINAL REVIEW OF PETITIONS FOR FILING | 0.70 | 805.00 |
| 02/10/26 | DMB | ATTEND FIRST DAY HEARING | 1.70 | 2,125.00 |
| 02/10/26 | BMF | REVIEW AND REVISE FIRST DAY ORDERS | 0.70 | 301.00 |
| 02/10/26 | BMF | PREPARE FOR AND ATTEND FIRST DAY HEARING | 1.70 | 731.00 |
| 02/10/26 | WAU | APPEAR AT FIRST DAY HEARINGS | 1.70 | 2,337.50 |
| 02/10/26 | DMB | FINALIZE FIRST DAY ORDERS AND EMAIL TO CHAMBERS RE: SAME | 2.10 | 2,625.00 |
| 02/10/26 | DED | EMAILS TO CHAMBERS PROVIDING VARIOUS REVISED FIRST DAY ORDERS AND FIRST DAY HEARING PRESENTATION (1.0); REVIEW AND PREPARE ALL FIRST DAY ORDERS FOR ENTRY ON THE DOCKET (2.6) AND EMAILS WITH B. FISCHER AND D. BASS RE SAME (0.4) | 4.00 | 1,680.00 |
| 02/10/26 | TJD | ATTEND FIRST DAY HEARING | 1.70 | 722.50 |

100 YEARS COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/10/26 | FRY | PREPARE FOR AND ATTEND FIRST DAY HEARING | 1.70 | 1,955.00 |
| 02/10/26 | FRY | ADDRESS SUBMISSION OF SECOND DAY PLEADINGS | 0.40 | 460.00 |
| 02/10/26 | FRY | PREPARE FOR FIRST DAY HEARING INCLUDING REVISIONS TO FIRST DAY ORDER | 2.50 | 2,875.00 |
| 02/10/26 | FRY | FOLLOW UP CALL FROM CO-COUNSEL RE FIRST DAY ORDERS | 0.20 | 230.00 |
| 02/10/26 | WAU | PREPARE FOR FIRST DAY HEARINGS, INCLUDING REVIEWING INFORMAL OBJECTIONS AND CONFERRING WITH CO-COUNSEL RE: RESOLUTIONS | 1.10 | 1,512.50 |
| 02/11/26 | DED | DRAFT EMAIL TO CLERK REQUESTING CERTIFIED COPY OF FOREIGN REP ORDER AND COORDINATE DELIVERY OF PAYMENT AND CERTIFIED COPY (0.8); REVIEW AND RETRIEVE FIRST DAY ORDERS AND CIRCULATE SAME TO M. DICK (0.4); REVIEW, PREPARE, FILE AND SERVE NOTICE OF CASH COLLATERAL OBJECTION DEADLINE (0.4); REVIEW, PREPARE, FILE AND SERVE OCP, ASSUMPTION AND REJECTION PROCEDURES AND REJECTION MOTIONS (1.5) | 3.10 | 1,302.00 |
| 02/11/26 | FRY | PREPARE TEMPLATE NOTICE OF HEARING | 0.30 | 345.00 |
| 02/11/26 | FRY | EMAILS TO/FROM CO-COUNSEL RE SECOND DAY PLEADINGS | 0.20 | 230.00 |
| 02/13/26 | TJD | DRAFT COMPLEX CASE MANAGEMENT ORDER | 0.70 | 297.50 |
| 02/13/26 | FRY | REVIEW AND COMMENT ON CASE MANAGEMENT ORDER | 0.20 | 230.00 |
| 02/13/26 | DED | REVIEW AND RETRIEVE FIRST DAY HEARING TRANSCRIPT AND CIRCULATE SAME TO CS AND KE TEAMS | 0.20 | 84.00 |
| 02/13/26 | FRY | REVIEW NOTICE OF COMMENCEMENT | 0.20 | 230.00 |
| 02/16/26 | FRY | REVIEW NOTICE OF COMMENCEMENT FOR FILING | 0.30 | 345.00 |
| 02/17/26 | DED | REVIEW DOCKET AND ALL FIRST DAY ORDERS AND UPDATE CALENDAR WITH ALL CRITICAL DEADLINES, ADJOURNMENTS AND HEARING DATES AND CIRCULATE SAME TO TEAM (1.5); EMAILS WITH TEAM RE CREDITOR MATRIX (0.2); REVIEW, PREPARE, FILE AND CIRCULATE CREDITOR MATRIX AND MSL (0.6) | 2.30 | 966.00 |
| 02/17/26 | TJD | REVIEW REVISED COMPLEX CASE MANAGEMENT ORDER (0.4) AND COORDINATE FILING OF SAME (0.1) | 0.50 | 212.50 |
| 02/17/26 | TJD | REVIEW CREDITOR MATRIX | 0.60 | 255.00 |
| 02/19/26 | FRY | EMAILS WITH CO-COUNSEL RE SECOND DAY ORDERS | 0.20 | 230.00 |
| 02/23/26 | DED | REVIEW DOCKET AND UPDATE CALENDAR WITH ALL CRITICAL DEADLINES, ADJOURNMENTS AND HEARING DATES AND CIRCULATE SAME TO TEAM | 0.80 | 336.00 |
| 02/23/26 | TJD | DRAFT OMNIBUS CNO RE FIRST DAY MOTIONS | 2.10 | 892.50 |
| 02/24/26 | DED | REVIEW, PREPARE, FILE AND CIRCULATE MSL | 0.30 | 126.00 |
| 02/24/26 | FRY | CONFER WITH CO-COUNSEL RE SECOND DAY HEARING | 0.20 | 230.00 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/25/26 | DED | REVIEW AND EDIT HEARING AGENDA FOR 03.03.26 HEARING | 0.60 | 252.00 |
| 02/25/26 | TJD | PREPARE AGENDA FOR 3/3 | 1.50 | 637.50 |
| 02/25/26 | FRY | REVIEW NOTICE OF APPOINTMENT OF COMMITTEE | 0.20 | 230.00 |
| 02/25/26 | MAS | REVIEW RE: COMMITTEE APPOINTMENT NOTICE | 0.10 | 46.00 |
| 02/25/26 | DMB | REVIEW NOTICE OF APPOINTMENT OF COMMITTEE, EMAILS RE: SAME | 0.20 | 250.00 |
| 02/26/26 | TJD | REVISE NOTICE OF AGENDA FOR 3/3 | 0.40 | 170.00 |

**CLAIMS ADMINISTRATION AND OBJECTIONS**      **4.80**      **4,922.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/18/26 | FRY | EMAILS TO/FROM CO-COUNSEL RE BAR DATE | 0.30 | 345.00 |
| 02/18/26 | TJD | DRAFT APPLICATION TO SHORTEN TIME RE BAR DATE MOTION | 0.70 | 297.50 |
| 02/18/26 | FRY | CONFER WITH CO-COUNSEL RE BAR DATE (.2); FOLLOW UP EMAILS RE SAME (.2) | 0.40 | 460.00 |
| 02/19/26 | FRY | MULTIPLE CALLS WITH CO-COUNSEL RE BAR DATE MOTION | 0.30 | 345.00 |
| 02/19/26 | TJD | PREPARE CORRESPONDENCE TO COURT RE BAR DATE MOTION | 0.30 | 127.50 |
| 02/22/26 | FRY | REVIEW AND COMMENT ON BAR DATE MOTION (1.0); EMAIL TO CO-COUNSEL TO SAME (.2) | 1.20 | 1,380.00 |
| 02/23/26 | FRY | FINAL REVIEW OF BAR DATE MOTION FOR FILING | 0.30 | 345.00 |
| 02/23/26 | WAU | REVIEW DRAFT BAR DATE MOTION | 0.30 | 412.50 |
| 02/26/26 | FRY | REVIEW AND COMMENT ON STIPULATION RE WAREHOUSE LIEN/CLAIM | 0.40 | 460.00 |
| 02/27/26 | DMB | WORK ON DE MINIMIS CLAIMS RESOLUTIONS MOTION | 0.60 | 750.00 |

**DATA ANALYSIS**      **0.60**      **276.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/23/26 | CDS | PROCESS DOCUMENTS, UPDATE SCRIPTS AND INDEXES | 0.60 | 276.00 |

**DISCLOSURE STATEMENT**      **12.50**      **10,550.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/18/26 | TJD | REVIEW DS MOTION | 1.60 | 680.00 |
| 02/18/26 | FRY | EMAILS TO/FROM CO-COUNSEL RE DS MOTION | 0.20 | 230.00 |
| 02/18/26 | MP | REVIEW AND ANALYZE MOTION TO APPROVE INTERIM APPROVAL OF DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES | 2.00 | 1,560.00 |
| 02/19/26 | TJD | COMMUNICATIONS WITH CO-COUNSEL RE DS MOTION | 0.60 | 255.00 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/19/26 | MP | FURTHER REVIEW AND ANALYSIS OF SOLICITATION PROCEDURES MOTION | 0.30 | 234.00 |
| 02/19/26 | FRY | REVIEW AND COMMENT ON DS MOTION | 1.10 | 1,265.00 |
| 02/20/26 | WAU | REVIEW AND COMMENT ON DISCLOSURE STATEMENT | 0.80 | 1,100.00 |
| 02/20/26 | SLK | REVIEW AND REVISE PROPOSED DISCLOSURE STATEMENT | 0.90 | 931.50 |
| 02/21/26 | FRY | EMAILS TO/FROM CS TEAM RE DISCLOSURE STATEMENT | 0.20 | 230.00 |
| 02/22/26 | FRY | REVIEW AND COMMENT ON DISCLOSURE STATEMENT | 1.40 | 1,610.00 |
| 02/23/26 | SLK | VARIOUS CORRESPONDENCE WITH KIRKLAND RE: DISCLOSURE STATEMENT (0.2); WORK ON SAME (0.3) | 0.50 | 517.50 |
| 02/23/26 | FRY | EMAIL TO CO-COUNSEL RE UPDATED COMMENTS TO DS | 0.20 | 230.00 |
| 02/23/26 | DED | EMAILS WITH F. YUDKIN RE UPCOMING FILINGS (0.3); REVIEW, PREPARE, FILE AND SERVE PLAN AND DISCLOSURE STATEMENT (1.0); EMAILS WITH KE TEAM RE NOTICE FOR SCHEDULING MOTION (0.3); REVIEW, PREPARE, FILE AND SERVE SCHEDULING MOTION (0.5) | 2.10 | 882.00 |
| 02/24/26 | WAU | REVIEW REVISED/FINAL BAR DATE AND DISCLOSURE STATEMENT APPROVAL MOTIONS | 0.60 | 825.00 |

| **FEE APPLICATION PREPARATION** | | | **1.40** | **885.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/19/26 | TJD | REVIEW INTERIM COMP MOTION | 1.00 | 425.00 |
| 02/19/26 | FRY | REVIEW AND COMMENT ON INTERIM COMPENSATION MOTION | 0.40 | 460.00 |

| **FEE EMPLOYMENT** | | | **15.10** | **7,814.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/09/26 | FRY | REVIEW PRO HAC VICE APPLICATIONS FOR FILING | 0.30 | 345.00 |
| 02/09/26 | BMF | REVIEW AND ANALYZE REQUIRED DISCLOSURES IN CONNECTION W/ RETENTION APP | 1.00 | 430.00 |
| 02/10/26 | BMF | REVIEW AND ANALYZE REQUIRED DISCLOSURES AND OTHER RELATED ISSUES IN CONNECTION WITH RETENTION APP | 1.00 | 430.00 |
| 02/11/26 | TJD | PREPARE CS RETENTION APPLICATION | 0.70 | 297.50 |
| 02/11/26 | FRY | REVIEW REVISED OCP MOTION FOR FILING | 0.40 | 460.00 |
| 02/12/26 | TJD | DRAFT CS RETENTION APPLICATION | 1.20 | 510.00 |
| 02/13/26 | TJD | REVISE CS RETENTION APP | 1.40 | 595.00 |
| 02/19/26 | DED | REVIEW, PREPARE, FILE AND SERVE INTERIM COMPENSATION MOTION | 0.50 | 210.00 |
| 02/25/26 | TJD | REVISE REQUIRED DISCLOSURES FOR RETENTION APPLICATION | 3.00 | 1,275.00 |

![Cole Schotz P.C. logo]

**Cole Schotz P.C.**
**Court Plaza North**
**25 Main Street**
**Hackensack, NJ  07601**

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/25/26 | FRY | EMAILS TO/FROM CO-COUNSEL RE RETENTION APPLICATIONS | 0.20 | 230.00 |
| 02/26/26 | TJD | REVISE SOLIC RETENTION APP | 2.00 | 850.00 |
| 02/26/26 | FRY | REVIEW AND COMMENT ON SOLIC RETENTION APPLICATION | 0.40 | 460.00 |
| 02/26/26 | BMF | REVIEW AND REVISE STRETTO RETENTION APP | 1.20 | 516.00 |
| 02/26/26 | FRY | REVIEW AND COMMENT ON STRETTO RETENTION APPLICATION | 0.40 | 460.00 |
| 02/26/26 | FRY | CONFER WITH CO-COUNSEL RE RETENTION PAPERS | 0.20 | 230.00 |
| 02/27/26 | BMF | REVISE RCS RETENTION APP (1.1); CORRESPOND RE BCG RETENTION (.1) | 1.20 | 516.00 |

| **FINANCING** | | | **0.20** | **230.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/11/26 | FRY | REVIEW NOTICE RE CASH COLLATERAL HEARING | 0.20 | 230.00 |

| **LITIGATION** | | | **248.80** | **187,129.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/09/26 | PEP | REVIEW/ANALYZE DOCUMENTS IN CONNECTION WITH INVESTIGATION | 6.20 | 3,844.00 |
| 02/09/26 | KLK | EMAILS WITH CO-COUNSEL RE DOCUMENTS FOR INVESTIGATION | 0.20 | 151.00 |
| 02/09/26 | JRM | PREPARE MINUTES OF MEETING WITH DISINTERESTED MANAGERS | 0.50 | 480.00 |
| 02/09/26 | SYC | REVIEW BOARD MATERIALS RE: INTERNAL INVESTIGATION | 1.30 | 1,300.00 |
| 02/09/26 | MAS | REVIEW OF FILED FIRST DAY PLEADINGS AND RELATED DOCS RE: INVESTIGATION ISSUES | 2.60 | 1,196.00 |
| 02/09/26 | SLK | WORK ON MEETING MINUTES RE INVESTIGATION | 0.30 | 310.50 |
| 02/09/26 | SLK | REVIEW DOCUMENTS PRODUCED RE INVESTIGATION | 1.80 | 1,863.00 |
| 02/09/26 | SLK | REVIEW AND ANALYSIS OF LIEN SEARCH RESULTS | 0.80 | 828.00 |
| 02/09/26 | WAU | REVIEW DISINTERESTED DIRECTORS MEETING MINUTES AND EMAILS RE: SAME | 0.20 | 275.00 |
| 02/09/26 | SLK | WORK ON ANALYSIS OF DEBTOR CONTRACTS | 0.60 | 621.00 |
| 02/09/26 | SLK | VARIOUS CORRESPONDENCE WITH KIRKLAND RE: DOCUMENT REQUESTS | 0.30 | 310.50 |
| 02/09/26 | SLK | REVIEW CASH COLLATERAL ORDER IN CONNECTION WITH INVESTIGATION | 0.90 | 931.50 |
| 02/09/26 | AAT | REVIEW DOCUMENTS RE: INITIAL INVESTIGATION | 0.40 | 284.00 |
| 02/09/26 | JRM | REVIEW DEBTOR CONTRACT RELATED ISSUES AND DOCUMENTS IN CONNECTION WITH INVESTIGATION | 1.40 | 1,344.00 |

100 YEARS COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/10/26 | KLK | EMAILS WITH E. STEPHENSON RE INVESTIGATION | 0.10 | 75.50 |
| 02/10/26 | TMG | REVIEW VARIOUS DOCS INCLUDING LOAN DOCS, MEMO, ORG CHART, PARTIES IN INTEREST LIST AND FIRST DAY DECLARATION DRAFT RE INVESTIGATION (4.5); CONFER WITH J. ARMENTI RE DRAFTING MEMO OF SAME AND OBTAINING ACCESS TO SHAREFILE (0.5) | 5.00 | 2,875.00 |
| 02/10/26 | MAS | CONTINUED REVIEW OF DOCUMENTS RE: INVESTIGATION (1.8); ANALYZE/DRAFT NOTES RE: SAME (.5) | 2.30 | 1,058.00 |
| 02/10/26 | JAA | ATTEND CS TEAM CALL RE INVESTIGATION | 0.40 | 290.00 |
| 02/10/26 | TC | MEETING WITH EB INVESTIGATION TEAM. | 0.50 | 215.00 |
| 02/10/26 | SLK | WORK ON ANALYSIS OF DEBTOR CONTRACTS | 1.80 | 1,863.00 |
| 02/10/26 | SLK | MEETING WITH K. KULP RE: INVESTIGATION STATUS | 0.30 | 310.50 |
| 02/10/26 | AAT | DISCUSSION WITH M. SOLIMANI RE: INITIAL INVESTIGATION | 0.30 | 213.00 |
| 02/10/26 | RAP | TEAM STATUS CALL REGARDING INTERNAL INVESTIGATION | 0.40 | 362.00 |
| 02/10/26 | WWS | INTERNAL GROUP CALL AND PROGRESS UPDATE RE INVESTIGATION | 0.50 | 487.50 |
| 02/10/26 | PEP | REVIEW AND ANALYZE DEBTOR CONTRACTS IN CONNECTION WITH INVESTIGATION | 3.30 | 2,046.00 |
| 02/10/26 | KLK | CALL WITH S. KLEPPER RE INVESTIGATION | 0.30 | 226.50 |
| 02/10/26 | MAS | CALL WITH CS TEAM RE: INVESTIGATION WORKSTREAMS (.5); CORRESPONDENCE WITH K. KULP RE: SAME (.1); CONFER WITH A. TERSIGNI RE: SAME (.3) | 0.90 | 414.00 |
| 02/10/26 | JAA | CONFERENCE WITH T. GALLO RE: REVIEW OF DEBTOR CONTRACTS IN CONNECTION WITH INVESTIGATION | 0.40 | 290.00 |
| 02/10/26 | NJK | CONFERENCE CALL CONCERNING STATUS OF INVESTIGATION AND NEXT STEPS | 0.50 | 277.50 |
| 02/10/26 | SLK | WORK ON ANALYSIS OF DEBTOR CONTRACTS RE INVESTIGATION | 1.20 | 1,242.00 |
| 02/10/26 | KLK | ATTEND WEEKLY TEAM MEETING FOR INVESTIGATION | 0.50 | 377.50 |
| 02/10/26 | LZL | MEETING TO DISCUSS INVESTIGATION | 0.50 | 307.50 |
| 02/10/26 | SLK | WORK ON DOCUMENT REQUESTS AND FOLLOW UPS | 0.80 | 828.00 |
| 02/10/26 | SLK | PREPARE FOR WEEKLY INVESTIGATION UPDATE MEETING WITH CS TEAM (K. KULP, J. MELZER, ET AL) | 0.50 | 517.50 |
| 02/10/26 | SLK | WORK ON ANALYSIS OF DEBTOR CONTRACTS RE INVESTIGATION | 1.40 | 1,449.00 |
| 02/10/26 | KLK | CONTINUE DRAFTING MEMO RE INVESTIGATION | 1.20 | 906.00 |
| 02/11/26 | MAS | CORRESPONDENCE WITH S. CARNES, J. ARMENTI, AND R. PELLEGRINO RE: INVESTIGATION WORKSTREAMS | 0.20 | 92.00 |
| 02/11/26 | SLK | WORK ON ANALYSIS OF DEBTOR CONTRACTS RE INVESTIGATION | 0.90 | 931.50 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/11/26 | PEP | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH INVESTIGATION | 2.70 | 1,674.00 |
| 02/11/26 | MAS | CONTINUED REVIEW OF DOCUMENTS RE: INVESTIGATION ISSUES (2.5); DRAFTING OF SUMMARY RE: SAME (1.9) | 4.40 | 2,024.00 |
| 02/11/26 | RAP | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH INTERNAL INVESTIGATION | 0.80 | 724.00 |
| 02/11/26 | KLK | CALL WITH S. KLEPPER RE INVESTIGATION STRATEGY | 0.10 | 75.50 |
| 02/11/26 | KLK | CALL WITH RCS, J. MELZER, P. PARRISH, S. KLEPPER TO REVIEW AND DISCUSS INVESTIGATION | 0.30 | 226.50 |
| 02/11/26 | SLK | PREPARE FOR CALL WITH RCS RE: DEBTOR CONTRACT ANALYSIS RE INVESTIGATION | 0.20 | 207.00 |
| 02/11/26 | MAS | CONTINUED REVIEW/ANALYSIS OF FIRST DAY PLEADINGS RE: INVESTIGATION | 1.40 | 644.00 |
| 02/11/26 | SLK | REVIEW CORPORATE DOCUMENTS RE INVESTIGATION | 1.20 | 1,242.00 |
| 02/11/26 | KLK | EMAILS WITH COMPANY RE INVESTIGATION | 0.80 | 604.00 |
| 02/11/26 | SLK | CALL WITH RCS AND CS REAL ESTATE TEAM (P. PARRISH, J. MELZER, ET AL) RE: INVESTIGATION ANALYSIS | 0.30 | 310.50 |
| 02/11/26 | JAA | REVIEW OF DOCUMENTS IN CONNECTION WITH INVESTIGATION | 0.90 | 652.50 |
| 02/11/26 | KLK | CALL WITH S. CARNES RE INVESTIGATION STRATEGY | 0.30 | 226.50 |
| 02/11/26 | SLK | REVIEW CREDIT AGREEMENTS RE INVESTIGATION | 1.30 | 1,345.50 |
| 02/11/26 | TMG | REVIEW DOCUMENTS AND DRAFT MEMO RE INVESTIGATION | 5.70 | 3,277.50 |
| 02/11/26 | KLK | CALL WITH M. SOLIMANI RE INVESTIGATION STRATEGY | 0.20 | 151.00 |
| 02/11/26 | WWS | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH INVESTIGATION | 2.80 | 2,730.00 |
| 02/11/26 | SLK | MEETING WITH K. KULP RE: DEBTOR CONTRACTS RE INVESTIGATION | 0.20 | 207.00 |
| 02/11/26 | KLK | CALL WITH W. STROEVER RE INVESTIGATION STRATEGY | 0.40 | 302.00 |
| 02/11/26 | KLK | REVIEW DOCUMENTS IN CONNECTION WITH INVESTIGATION | 1.20 | 906.00 |
| 02/11/26 | SYC | CALLS (0.3) AND EMAILS (0.2) WITH K. KULP RE: INVESTIGATION STATUS | 0.50 | 500.00 |
| 02/11/26 | KLK | CALL WITH P. PARRISH RE INVESTIGATION STRATEGY | 0.10 | 75.50 |
| 02/12/26 | MAS | CONTINUED REVIEW AND ANALYSIS RE: INVESTIGATION DOCS (2.6); CONTINUED DRAFTING OF SUMMARY RE: SAME (1.5) | 4.10 | 1,886.00 |
| 02/12/26 | SLK | MEETING WITH K. KULP RE: DEBTOR CONTRACTS RE INVESTIGATION | 0.20 | 207.00 |
| 02/12/26 | SLK | PREPARE FOR WEEKLY UPDATE CALL WITH DISINTERESTED MANAGERS | 0.20 | 207.00 |

**100 YEARS COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/12/26 | SLK | WORK ON ANALYSIS OF DEBTOR CONTRACTS RE INVESTIGATION | 1.20 | 1,242.00 |
| 02/12/26 | SLK | MEETING WITH W. STROEVER RE: DEBTOR CONTRACTS RE INVESTIGATION | 0.20 | 207.00 |
| 02/12/26 | TMG | WORK ON MEMO RE INVESTIGATION | 3.70 | 2,127.50 |
| 02/12/26 | WWS | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH INVESTIGATION | 0.30 | 292.50 |
| 02/12/26 | KLK | CALL WITH S. KLEPPER RE INVESTIGATION | 0.20 | 151.00 |
| 02/12/26 | SLK | VARIOUS CORRESPONDENCE WITH DISINTERESTED MANAGERS RE: MINUTES | 0.20 | 207.00 |
| 02/13/26 | KLK | CALL WITH S. KLEPPER, S. CARNES, J. MELZER, T. HORTON, J. STEIN RE INVESTIGATION | 0.30 | 226.50 |
| 02/13/26 | SLK | ATTEND WEEKLY INVESTIGATION UPDATE CALL WITH DISINTERESTED MANAGERS | 0.30 | 310.50 |
| 02/13/26 | JRM | PREPARE FOR STANDING CALL WITH DISINTERESTED MANAGERS | 0.50 | 480.00 |
| 02/13/26 | JRM | ATTEND STANDING CALL WITH DISINTERESTED MANAGERS | 0.30 | 288.00 |
| 02/13/26 | MAS | RESEARCH RE: INVESTIGATION ISSUES (2.2); CONTINUED DRAFTING OF SUMMARY RE: SAME (1.7) | 3.90 | 1,794.00 |
| 02/13/26 | SYC | MEETING WITH DISINTERESTED MANAGERS RE: INVESTIGATION | 0.30 | 300.00 |
| 02/13/26 | SYC | REVIEW OF DOCUMENTS PRODUCED TO DATE (.8); CALL WITH R. PELLEGRINO AND J. ARMENTI RE: DEBT INVESTIGATION (0.4) | 1.20 | 1,200.00 |
| 02/13/26 | SLK | PREPARE FOR WEEKLY INVESTIGATION UPDATE CALL WITH DISINTERESTED MANAGERS | 0.30 | 310.50 |
| 02/13/26 | SLK | REVIEW DILIGENCE LIST | 0.20 | 207.00 |
| 02/13/26 | RAP | REVIEW DOCUMENTS RE: INTERNAL INVESTIGATION | 0.40 | 362.00 |
| 02/13/26 | MAS | CALL WITH S. CARNES, R. PELLEGRINO, AND J. ARMENTI RE: INVESTIGATION WORKSTREAMS (.4); CORRESPONDENCE WITH S. CARNES AND R. PELLEGRINO RE: SAME (.2) | 0.60 | 276.00 |
| 02/13/26 | SYC | BRIEF REVIEW OF PERFECTION CERTS (0.4) AND EMAIL M. SOLIMANI RE: SAME (0.1) | 0.50 | 500.00 |
| 02/13/26 | RAP | INTERNAL TEAM CALL REGARDING INTERNAL INVESTIGATION | 0.40 | 362.00 |
| 02/14/26 | JAA | REVIEW OF DOCUMENTS IN CONNECTION WITH INVESTIGATION | 6.80 | 4,930.00 |
| 02/16/26 | JRM | WORK ON MINUTES FROM STANDING CALL WITH DISINTERESTED MANAGERS | 0.50 | 480.00 |
| 02/17/26 | PEP | REVIEW/ANALYZE DOCUMENTS IN CONNECTION WITH INVESTIGATION | 0.30 | 186.00 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/17/26 | AAT | WEEKLY CALL WITH CS TEAM RE: INITIAL INVESTIGATION | 0.20 | 142.00 |
| 02/17/26 | FRY | EMAILS TO/FROM CO-COUNSEL RE INITIAL DEBTOR INTERVIEW | 0.20 | 230.00 |
| 02/17/26 | RAP | REVIEW DOCUMENTS IN CONNECTION WITH INTERNAL INVESTIGATION | 0.80 | 724.00 |
| 02/17/26 | RAP | REVIEW DOCUMENTS IN CONNECTION WITH INTERNAL INVESTIGATION | 0.40 | 362.00 |
| 02/17/26 | MAS | REVIEW/EDITS RE: INVESTIGATION SUMMARY | 1.50 | 690.00 |
| 02/17/26 | KLK | MEETING WITH M. SOLIMANI TO REVIEW AND DISCUSS INVESTIGATION | 0.20 | 151.00 |
| 02/17/26 | TC | MEETING WITH EB INVESTIGATION TEAM RE STATUS | 0.20 | 86.00 |
| 02/17/26 | KLK | CALL WITH S. KLEPPER RE INVESTIGATION STRATEGY | 0.10 | 75.50 |
| 02/17/26 | KLK | CORRESPONDENCE WITH DISINTERESTED MANAGES RE INVESTIGATION | 0.10 | 75.50 |
| 02/17/26 | KLK | EMAILS RE INVESTIGATION | 0.30 | 226.50 |
| 02/17/26 | TMG | WORK ON MEMO RE INVESTIGATION | 6.50 | 3,737.50 |
| 02/17/26 | KLK | REVIEW DOCUMENTS IN CONNECTION WITH INVESTIGATION | 1.30 | 981.50 |
| 02/17/26 | SYC | CALLS WITH K. KULP RE: INVESTIGATION | 0.70 | 700.00 |
| 02/17/26 | SLK | VARIOUS CORRESPONDENCE WITH DEBTORS RE: DOCUMENT PRODUCTION AND REVIEW DOCUMENTS | 0.40 | 414.00 |
| 02/17/26 | SLK | WORK ON MEETING MINUTES RE INVESTIGATION | 0.20 | 207.00 |
| 02/17/26 | SLK | ATTEND WEEKLY INVESTIGATION UPDATE MEETING WITH CS REVIEW TEAM (K. KULP, W. USATINE, ET AL) | 0.20 | 207.00 |
| 02/17/26 | SLK | CALL WITH RCS RE: INVESTIGATION | 0.20 | 207.00 |
| 02/17/26 | SLK | MEETING WITH K. KULP RE: UPDATE ON DOCUMENTS RE INVESTIGATION | 0.20 | 207.00 |
| 02/17/26 | RAP | REVIEW DOCUMENTS IN CONNECTION WITH INTERNAL INVESTIGATION | 2.40 | 2,172.00 |
| 02/17/26 | WAU | CS INVESTIGATION TEAM MEETING | 0.20 | 275.00 |
| 02/17/26 | RAP | TEAM CALL REGARDING STATUS OF INTERNAL INVESTIGATION | 0.20 | 181.00 |
| 02/17/26 | MAS | CALL WITH CS TEAM RE: INVESTIGATION WORKSTREAMS | 0.20 | 92.00 |
| 02/17/26 | LZL | MEETING TO DISCUSS INVESTIGATION | 0.20 | 123.00 |
| 02/17/26 | NJK | CONFERENCE CALL CONCERNING STATUS OF INVESTIGATION AND NEXT STEPS | 0.20 | 111.00 |
| 02/17/26 | MAS | CALL WITH K. KULP RE: INVESTIGATION DOCS (.2); CORRESPONDENCE WITH J. ARMENTI AND R. PELLEGRINO RE: SAME (.2); CORRESPONDENCE WITH K. KULP RE: SAME (.1) | 0.50 | 230.00 |
| 02/17/26 | KLK | CALL WITH S. CARNES RE INVESTIGATION | 0.20 | 151.00 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/17/26 | JAA | ATTEND TEAM CALL RE INVESTIGATION | 0.30 | 217.50 |
| 02/17/26 | KLK | ATTEND WEEKLY TEAM CALL FOR INVESTIGATION | 0.30 | 226.50 |
| 02/18/26 | RAP | REVIEW DOCUMENTS IN CONNECTION WITH INTERNAL INVESTIGATION | 1.40 | 1,267.00 |
| 02/18/26 | KLK | EMAILS WITH BRG RE INVESTIGATION | 0.20 | 151.00 |
| 02/18/26 | TMG | WORK ON MEMO RE INVESTIGATION | 7.50 | 4,312.50 |
| 02/18/26 | MAS | RESEARCH RE: INVESTIGATION ISSUES (1.8); CONTINUED EDITS TO SUMMARY RE: SAME (1.0) | 2.80 | 1,288.00 |
| 02/18/26 | RAP | REVIEW DOCUMENTS IN CONNECTION WITH INTERNAL INVESTIGATION | 0.50 | 452.50 |
| 02/18/26 | SLK | WORK ON LIEN ISSUES RE INVESTIGATION | 0.40 | 414.00 |
| 02/18/26 | RAP | REVIEW DOCUMENTS IN CONNECTION WITH INTERNAL INVESTIGATION | 1.80 | 1,629.00 |
| 02/18/26 | KLK | REVIEW DOCUMENTS IN CONNECTION WITH INVESTIGATION | 0.50 | 377.50 |
| 02/18/26 | KLK | EMAILS WITH KIRKLAND RE INVESTIGATION | 0.40 | 302.00 |
| 02/19/26 | JAA | REVIEW DOCUMENTS IN CONNECTION WITH INVESTIGATION | 3.40 | 2,465.00 |
| 02/19/26 | KLK | EMAILS REGARDING DILIGENCE REQUESTS FOR INVESTIGATION | 0.50 | 377.50 |
| 02/19/26 | KLK | CALL WITH M. SOLIMANI RE INVESTIGATION | 0.30 | 226.50 |
| 02/19/26 | KLK | CALL WITH W. USATINE AND S. KLEPPER RE INVESTIGATION STRATEGY | 0.40 | 302.00 |
| 02/19/26 | KLK | CALL WITH W. USATINE RE INVESTIGATION STRATEGY | 0.10 | 75.50 |
| 02/19/26 | KLK | CALL WITH S. KLEPPER RE INVESTIGATION STRATEGY | 0.10 | 75.50 |
| 02/19/26 | MAS | CONTINUE DRAFTING INVESTIGATION SUMMARY | 3.30 | 1,518.00 |
| 02/19/26 | MAS | CORRESPONDENCE WITH S. CARNES RE: INVESTIGATION WORK STREAMS | 0.10 | 46.00 |
| 02/19/26 | MAS | CALL WITH K. KULP RE: INVESTIGATION WORK DOCUMENTS (.3); CORRESPONDENCE RE: SAME (.1) | 0.40 | 184.00 |
| 02/19/26 | SLK | CALL WITH KIRKLAND RE: STATUS OF INVESTIGATION | 0.20 | 207.00 |
| 02/19/26 | SLK | WORK ON DOCUMENT REQUESTS | 0.40 | 414.00 |
| 02/19/26 | SLK | WORK ON INVESTIGATION SUMMARY | 1.70 | 1,759.50 |
| 02/19/26 | SLK | MEETING WITH W. USATINE, K. KULP RE: STATUS OF INVESTIGATION | 0.40 | 414.00 |
| 02/19/26 | MAS | CORRESPONDENCE WITH A. TERSIGNI RE: INVESTIGATION | 0.10 | 46.00 |
| 02/19/26 | WAU | CONFERENCE WITH KE RE: INVESTIGATION DILIGENCE AND TIMING | 0.30 | 412.50 |
| 02/19/26 | MAS | CALL WITH A. TERSIGNI RE: INVESTIGATION ISSUES (.8); CONTINUED LEGAL RESEARCH RE: SAME (2.7) | 3.50 | 1,610.00 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/19/26 | WAU | REVIEW MEETING MINUTES FROM 2/13 MEETING AND EMAILS RE: SAME | 0.20 | 275.00 |
| 02/19/26 | PEP | REVIEW/ANALYZE DOCUMENTS IN CONNECTION WITH INVESTIGATION | 0.70 | 434.00 |
| 02/19/26 | AAT | REVIEW DOCUMENTS RE: INITIAL INVESTIGATION | 0.70 | 497.00 |
| 02/19/26 | SLK | VARIOUS CORRESPONDENCE WITH DISINTERESTED MANAGERS RE: MINUTES | 0.20 | 207.00 |
| 02/19/26 | RAP | REVIEW DOCUMENTS IN CONNECTION WITH INTERNAL INVESTIGATION | 0.30 | 271.50 |
| 02/19/26 | SYC | REVIEW OF DEBT DOCUMENTS RE: INVESTIGATION | 2.50 | 2,500.00 |
| 02/19/26 | TMG | WORK ON MEMO RE INVESTIGATION (5.8); CONFERRED WITH WORKING GROUP RE SAME (1.0) | 6.80 | 3,910.00 |
| 02/19/26 | SLK | MEETING WITH K. KULP RE: INVESTIGATION | 0.20 | 207.00 |
| 02/19/26 | AAT | CALL WITH M. SOLIMANI RE: INITIAL INVESTIGATION | 0.80 | 568.00 |
| 02/20/26 | WAU | WORK ON INVESTIGATION WORK STREAMS AND STATUS/TIMING OF REMAINING DILIGENCE REQUIREMENTS | 0.80 | 1,100.00 |
| 02/20/26 | SLK | REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED | 1.40 | 1,449.00 |
| 02/20/26 | MAS | FURTHER RESEARCH RE: INVESTIGATION ISSUES | 0.90 | 414.00 |
| 02/20/26 | SLK | ATTEND WEEKLY INVESTIGATION UPDATE CALL WITH DISINTERESTED MANAGERS | 0.30 | 310.50 |
| 02/20/26 | SLK | WORK ON MINUTES RE INVESTIGATION | 0.30 | 310.50 |
| 02/20/26 | KLK | WEEKLY MEETING WITH T. HORTON, J. STEIN, W. USATINE, S. KLEPPER, AND S. CARNES | 0.30 | 226.50 |
| 02/20/26 | MAS | CONTINUED REVIEW RE: INVESTIGATION DOCUMENTS (1.2); CONTINUED DRAFTING/EDITING OF SUMMARY RE: SAME (.6); CORRESPONDENCE WITH S. CARNES RE: SAME (.1) | 1.90 | 874.00 |
| 02/20/26 | WWS | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH INVESTIGATION | 1.20 | 1,170.00 |
| 02/20/26 | SLK | WORK ON INVESTIGATION SUMMARY | 1.30 | 1,345.50 |
| 02/20/26 | WAU | REVIEW DIRECTOR MEETING MINUTES AND EMAILS RE: SAME | 0.20 | 275.00 |
| 02/20/26 | KLK | MEETING WITH G. PANTELIS, W. STROEVER, S. CARNES, W. USATINE TO REVIEW AND DISCUSS INVESTIGATION | 0.40 | 302.00 |
| 02/20/26 | KLK | DRAFT MINUTES OF MEETING WITH DISINTERESTED MANAGERS | 0.30 | 226.50 |
| 02/20/26 | RAP | DOCUMENT REVIEW IN CONNECTION WITH INTERNAL INVESTIGATION | 0.40 | 362.00 |
| 02/20/26 | AAT | REVIEW DOCUMENTS RE: INITIAL INVESTIGATION | 0.50 | 355.00 |
| 02/20/26 | RAP | DOCUMENT REVIEW IN CONNECTION WITH INTERNAL INVESTIGATION | 2.90 | 2,624.50 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/20/26 | SYC | WEEKLY MEETING WITH DISINTERESTED DIRECTORS | 0.20 | 200.00 |
| 02/20/26 | RAP | DOCUMENT REVIEW IN CONNECTION WITH INTERNAL INVESTIGATION | 0.30 | 271.50 |
| 02/20/26 | WAU | WEEKLY INVESTIGATION MEETING WITH DIRECTORS | 0.30 | 412.50 |
| 02/20/26 | WAU | CALL WITH BRG RE: DEBTOR CONTRACT ISSUES FOR INVESTIGATION | 0.30 | 412.50 |
| 02/20/26 | RAP | DOCUMENT REVIEW IN CONNECTION WITH INTERNAL INVESTIGATION | 0.50 | 452.50 |
| 02/21/26 | JAA | REVIEW OF DOCUMENTS IN CONNECTION WITH INVESTIGATION | 4.20 | 3,045.00 |
| 02/21/26 | MAS | CORRESPONDENCE WITH J. ARMENTI RE: INVESTIGATION ISSUES | 0.10 | 46.00 |
| 02/22/26 | JAA | FINALIZE INITIAL DRAFT MEMO IN CONNECTION WITH INVESTIGATION | 0.60 | 435.00 |
| 02/23/26 | PEP | REVIEW/ANALYZE DOCUMENTS IN CONNECTION WITH INVESTIGATION | 7.10 | 4,402.00 |
| 02/23/26 | SLK | WORK ON DOCUMENT REVIEW PROTOCOLS | 0.70 | 724.50 |
| 02/23/26 | MAS | REVIEW/ANALYZE RSA RE: INVESTIGATION ISSUES | 1.30 | 598.00 |
| 02/23/26 | SLK | WORK ON MINUTES RE INVESTIGATION | 0.20 | 207.00 |
| 02/23/26 | MAS | REVIEW RE: J. ARMENTI AND R. PELLEGRINO INVESTIGATION SUMMARIES | 1.40 | 644.00 |
| 02/23/26 | JAA | FURTHER REVISIONS TO MEMO IN CONNECTION WITH INVESTIGATION | 0.70 | 507.50 |
| 02/23/26 | SLK | WORK ON INVESTIGATION SUMMARY | 1.10 | 1,138.50 |
| 02/23/26 | SLK | WORK ON DOCUMENT COLLECTION ISSUES | 0.60 | 621.00 |
| 02/24/26 | NJK | CONFERENCE CALL CONCERNING STATUS OF INVESTIGATION AND NEXT STEPS | 0.40 | 222.00 |
| 02/24/26 | SLK | CORRESPONDENCE FROM RCS RE: ANALYSIS OF RENTS (0.2); REVIEW AND ANALYSIS OF SAME (0.6) | 0.80 | 828.00 |
| 02/24/26 | TC | MEETING WITH EB INVESTIGATION TEAM RE WEEKLY TEAM UPDATE | 0.40 | 172.00 |
| 02/24/26 | LZL | MEETING TO DISCUSS INVESTIGATION | 0.30 | 184.50 |
| 02/24/26 | WAU | REVIEW LEASE MARKET ANALYSIS FROM RCS RE INVESTIGATION | 0.40 | 550.00 |
| 02/24/26 | MAS | CALL WITH J. ARMENTI RE: INVESTIGATION ISSUES | 0.20 | 92.00 |
| 02/24/26 | SLK | WORK ON INVESTIGATION SUMMARY | 1.40 | 1,449.00 |
| 02/24/26 | JAA | INTERNAL CALL RE: STATUS. | 0.30 | 217.50 |
| 02/24/26 | SLK | PREPARE FOR INTERVIEWS (0.5); WORK ON OUTLINES (0.8) | 1.30 | 1,345.50 |
| 02/24/26 | WAU | WEEKLY CS MEETING RE: INVESTIGATION STATUS AND STRATEGY | 0.40 | 550.00 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/24/26 | RAP | TEAM MEETING REGARDING INTERNAL INVESTIGATION | 0.30 | 271.50 |
| 02/24/26 | KLK | DRAFT MEMO RE INVESTIGATION | 0.50 | 377.50 |
| 02/24/26 | TMG | REVIEW NEW DOCS RE INVESTIGATION (2.8); REVIEW AND WORK ON MEMO RE INVESTIGATION (1.2) | 4.00 | 2,300.00 |
| 02/24/26 | SYC | DRAFT SCOPING INTERVIEW OUTLINES AND CORRES WITH K. KULP RE: SAME | 4.10 | 4,100.00 |
| 02/24/26 | MAS | CALL WITH CS TEAM RE: INVESTIGATION WORKSTREAMS AND UPDATES | 0.40 | 184.00 |
| 02/24/26 | AAT | WEEKLY CALL WITH CS TEAM RE INITIAL INVESTIGATION | 0.40 | 284.00 |
| 02/24/26 | PEP | REVIEW/ANALYZE DOCUMENTS IN CONNECTION WITH INVESTIGATION | 1.10 | 682.00 |
| 02/24/26 | WWS | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH INVESTIGATION | 0.40 | 390.00 |
| 02/24/26 | SYC | STANDING CALL WITH CS TEAM RE: INVESTIGATION | 0.40 | 400.00 |
| 02/24/26 | JRM | ATTEND STANDING TEAM CALL RE INVESTIGATION | 0.30 | 288.00 |
| 02/25/26 | MAS | REVIEW OF NEWLY PRODUCED DOCUMENTS (1.7); EDITS TO INVESTIGATION SUMMARY RE: SAME (.4) | 2.10 | 966.00 |
| 02/25/26 | KLK | CALL WITH P. PARRISH RE INVESTIGATION | 0.20 | 151.00 |
| 02/25/26 | MAS | CALL WITH K. KULP RE: INTERVIEW RECAP (.2); CONFER WITH A. TERSIGNI RE: SAME (.2); REVIEW NOTES RE: SAME (.7) | 1.10 | 506.00 |
| 02/25/26 | KLK | REVIEW AND REVISE NOTES FOR INVESTIGATION | 0.40 | 302.00 |
| 02/25/26 | TC | EB INVESTIGATION DISCUSSION AND REVIEW OF NOTES | 0.50 | 215.00 |
| 02/25/26 | TC | MEETING WITH K. KULP TO DISCUSS INVESTIGATION NOTES AND REVIEW | 0.20 | 86.00 |
| 02/25/26 | SYC | REVIEW OF DRAFT SUMMARIES OF PREPETITION DEBTOR CONTRACTS FOR INVESTIGATION MEMO | 1.70 | 1,700.00 |
| 02/25/26 | SLK | PREPARE FOR INTERVIEW WITH BENSON (0.5); WORK ON OUTLINE (0.7) | 1.20 | 1,242.00 |
| 02/25/26 | AAT | CALL WITH K. KULP RE: INTERVIEW PREPARATION | 0.10 | 71.00 |
| 02/25/26 | SLK | WORK ON LEASE ANALYSIS FOR INVESTIGATION | 0.90 | 931.50 |
| 02/25/26 | SLK | ATTEND INTERVIEW OF BENSON | 0.90 | 931.50 |
| 02/25/26 | KLK | DRAFT OUTLINE FOR INTERVIEWS | 1.40 | 1,057.00 |
| 02/25/26 | SLK | VARIOUS CORRESPONDENCE WITH RCS RE: INVESTIGATION | 0.30 | 310.50 |
| 02/25/26 | AAT | PREPARE FOR INTERVIEW OF NANCY BENSON | 0.20 | 142.00 |
| 02/25/26 | AAT | REVIEW NOTES FROM MEETING WITH NANCY BENSON | 0.50 | 355.00 |
| 02/25/26 | AAT | ATTEND INTERVIEW OF NANCY BENSON | 0.90 | 639.00 |
| 02/25/26 | SLK | ATTEND INTERVIEW OF DAWN | 0.40 | 414.00 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/25/26 | WAU | CONTINUED REVIEW OF DEBTOR ASSET ANALYSIS AND REVIEW AND RESPOND TO EMAILS RE: SAME RE INVESTIGATION | 0.30 | 412.50 |
| 02/25/26 | SLK | PREPARE FOR INTERVIEW WITH DAWN (0.3); WORK ON OUTLINE (0.5) | 0.80 | 828.00 |
| 02/25/26 | WAU | CONFERENCE WITH D. WOLVERTON RE: INVESTIGATION TOPICS | 0.30 | 412.50 |
| 02/25/26 | WWS | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH INVESTIGATION | 1.30 | 1,267.50 |
| 02/25/26 | SLK | WORK ON FOLLOW UP DOCUMENT REQUESTS FOR DEBTOR | 0.50 | 517.50 |
| 02/25/26 | PEP | REVIEW/ANALYZE DOCUMENTS IN CONNECTION WITH INVESTIGATION | 3.80 | 2,356.00 |
| 02/25/26 | KLK | CALLS WITH S. CARNES RE INVESTIGATION | 0.20 | 151.00 |
| 02/25/26 | KLK | ATTEND CALL WITH D. WOLVERTON, W. USATINE, S. KLEPPER, S. CARNES, AND T. CASTILLO | 0.30 | 226.50 |
| 02/25/26 | SYC | SCOPING INTERVIEWS WITH N. BENSON (.8) AND D. WOLVERTON (.3); REVIEW NOTES AND FOLLOW-UP EMAILS/CALLS WITH CS TEAM RE: SAME (1.8) | 2.90 | 2,900.00 |
| 02/25/26 | KLK | ATTEND INTERVIEW OF NANCY BENSON | 0.90 | 679.50 |
| 02/25/26 | KLK | CALL WITH T. CASTILLO RE INVESTIGATION | 0.20 | 151.00 |
| 02/25/26 | KLK | CALL WITH M. SOLIMANI RE INVESTIGATION | 0.20 | 151.00 |
| 02/26/26 | MAS | REVIEW UPDATED R. PELLEGRINO DRAFT RE: INVESTIGATION MEMO | 0.30 | 138.00 |
| 02/26/26 | SLK | VARIOUS CORRESPONDENCE WITH BENSON RE: DOCUMENT AND INFORMATION REQUESTS (0.2); REVIEW RESPONSES (0.3) | 0.50 | 517.50 |
| 02/26/26 | KLK | CALL WITH S. KLEPPER RE INVESTIGATION STRATEGY | 0.30 | 226.50 |
| 02/26/26 | KLK | CALL WITH P. PARRISH AND S. KLEPPER RE INVESTIGATION | 0.30 | 226.50 |
| 02/26/26 | KLK | EMAIL DISINTERESTED MANAGERS RE INVESTIGATION | 0.10 | 75.50 |
| 02/26/26 | KLK | EMAIL N. BENTON RE INVESTIGATION | 0.10 | 75.50 |
| 02/26/26 | PEP | REVIEW/ANALYZE DOCUMENTS IN CONNECTION WITH INVESTIGATION | 1.10 | 682.00 |
| 02/26/26 | SLK | MEETING WITH K. KULP RE: PRESENTATION | 0.30 | 310.50 |
| 02/26/26 | SLK | VARIOUS CORRESPONDENCE WITH BENSON, AUTHENTIC BRANDS RE: DOCUMENT AND INFORMATION REQUESTS; REVIEW DEBTOR CONTRACTS | 0.60 | 621.00 |
| 02/26/26 | SLK | WORK ON MARKET RATE ANALYSIS FOR DEBTOR ASSETS | 0.60 | 621.00 |
| 02/26/26 | SLK | CORRESPONDENCE FROM BENSON RE: DOCUMENTS PRODUCED (0.3); REVIEW AND ANALYSIS OF SAME (0.6) | 0.90 | 931.50 |
| 02/26/26 | SLK | WORK ON INVESTIGATION SUMMARY | 1.10 | 1,138.50 |

![Cole Schotz P.C. logo - 100 Years]

**Cole Schotz P.C.**
**Court Plaza North**
**25 Main Street**
**Hackensack, NJ  07601**

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/26/26 | RAP | REVIEW DOCUMENTS IN CONNECTION WITH INTERNAL INVESTIGATION | 1.70 | 1,538.50 |
| 02/26/26 | RAP | REVIEW DOCUMENTS IN CONNECTION WITH INTERNAL INVESTIGATION | 0.50 | 452.50 |
| 02/26/26 | SLK | MEETING WITH P. PARRISH RE: DEBTOR ASSET ANALYSIS | 0.30 | 310.50 |
| 02/26/26 | SLK | VARIOUS CORRESPONDENCE WITH KIRKLAND RE: DOCUMENT REQUESTS | 0.30 | 310.50 |
| 02/26/26 | RAP | REVIEW DOCUMENTS IN CONNECTION WITH INTERNAL INVESTIGATION | 0.60 | 543.00 |
| 02/26/26 | SLK | MEETING WITH K. KULP, P. PARRISH RE: DEBTOR CONTRACT ANALYSIS INVESTIGATION | 0.30 | 310.50 |
| 02/27/26 | SLK | ATTEND WEEKLY INVESTIGATION UPDATE CALL WITH DISINTERESTED MANAGERS | 0.30 | 310.50 |
| 02/27/26 | KLK | ATTEND WEEKLY MEETING WITH DISINTERESTED MANAGERS | 0.30 | 226.50 |
| 02/27/26 | SYC | REVIEW CORRES FROM K. KULP RE: INVESTIGATION | 0.60 | 600.00 |
| 02/27/26 | SLK | WORK ON INVESTIGATION SUMMARY | 1.80 | 1,863.00 |
| 02/27/26 | SYC | WEEKLY MEETING WITH DISINTERESTED MANAGERS | 0.30 | 300.00 |
| 02/27/26 | SLK | PREPARE FOR WEEKLY INVESTIGATION UPDATE CALL WITH DISINTERESTED MANAGERS | 0.50 | 517.50 |
| 02/27/26 | SLK | WORK ON OUTLINES FOR INTERVIEWS | 1.30 | 1,345.50 |
| 02/27/26 | JRM | ATTEND STANDING CALL WITH DISINTERESTED MANAGERS | 0.30 | 288.00 |
| 02/27/26 | PEP | REVIEW/ANALYZE DOCUMENTS IN CONNECTION WITH INVESTIGATION | 1.90 | 1,178.00 |
| 02/27/26 | WAU | WEEKLY MEETING WITH DIRECTORS RE: INVESTIGATION STATUS | 0.30 | 412.50 |

| **PLAN OF REORGANIZATION** | | | **2.00** | **3,145.00** |
|------|----------|-------------|-------|--------|
| DATE | INITIALS | Description | HOURS | AMOUNT |
| 02/23/26 | FRY | FINALIZE PLAN AND RELATED DOCUMENTS FOR FILING | 0.70 | 805.00 |
| 02/23/26 | MDS | REVIEW DISCLOSURE STATEMENT AND PLAN OF REORGANIZATION | 1.30 | 2,340.00 |

| **REPORTING** | | | **0.40** | **460.00** |
|------|----------|-------------|-------|--------|
| DATE | INITIALS | Description | HOURS | AMOUNT |
| 02/19/26 | FRY | REVIEW INFORMATION REQUESTS RE IDI | 0.20 | 230.00 |
| 02/24/26 | FRY | EMAILS TO/FROM CO-COUNSEL RE IDI | 0.20 | 230.00 |

# COLE SCHOTZ P.C.

**Cole Schotz P.C.**
**Court Plaza North**
**25 Main Street**
**Hackensack, NJ 07601**

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

TOTAL HOURS    353.00

PROFESSIONAL SERVICES:                                            $272,033.00

## TIMEKEEPER SUMMARY

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---:|---:|---:|
| Amanda A. Tersigni | Associate | 5.00 | 710.00 | 3,550.00 |
| Benjamin M. Fischer | Associate | 6.80 | 430.00 | 2,924.00 |
| Christopher D. Sindo | eDiscovery Manager | 0.60 | 460.00 | 276.00 |
| Danielle E. Delehanty | Paralegal | 23.70 | 420.00 | 9,954.00 |
| David M. Bass | Member | 6.30 | 1,250.00 | 7,875.00 |
| Felice R. Yudkin | Member | 24.90 | 1,150.00 | 28,635.00 |
| Frances Pisano | Paralegal | 3.30 | 420.00 | 1,386.00 |
| Jason R. Melzer | Member | 3.80 | 960.00 | 3,648.00 |
| Joseph A. Armenti | Member | 18.00 | 725.00 | 13,050.00 |
| Krista L. Kulp | Special Counsel | 17.60 | 755.00 | 13,288.00 |
| Lorenzo Lorenzo, Jr. | Associate | 1.00 | 615.00 | 615.00 |
| Matteo Percontino | Member | 2.30 | 780.00 | 1,794.00 |
| Michael A. Solimani | Associate | 42.60 | 460.00 | 19,596.00 |
| Michael D. Sirota | Member | 6.50 | 1,800.00 | 11,700.00 |
| Nathaniel J. Klepser | Associate | 1.10 | 555.00 | 610.50 |
| Patrick E. Parrish | Member | 28.20 | 620.00 | 17,484.00 |
| Robyn A. Pellegrino | Member | 17.00 | 905.00 | 15,385.00 |
| Sarah A. Carnes | Member | 17.20 | 1,000.00 | 17,200.00 |
| Steven L. Klepper | Member | 47.60 | 1,035.00 | 49,266.00 |
| Tiffany Castillo | Associate | 1.80 | 430.00 | 774.00 |
| Timothy J. Dumbroff | Associate | 20.90 | 425.00 | 8,882.50 |
| Toni M. Gallo | Associate | 39.20 | 575.00 | 22,540.00 |
| Warren A. Usatine | Member | 11.10 | 1,375.00 | 15,262.50 |
| William W. Stroever | Member | 6.50 | 975.00 | 6,337.50 |
| | **Total** | **353.00** | | **$272,033.00** |

## COST DETAIL

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---:|---:|
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 18.00 | 3.60 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 102.00 | 20.40 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 20.00 | 4.00 |

**COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 02/09/26 | COURT FEES | 1.00 | 0.10 |
| 02/09/26 | COURT FEES | 2.00 | 0.20 |
| 02/09/26 | COURT FEES | 12.00 | 1.20 |
| 02/09/26 | COURT FEES | 30.00 | 3.00 |
| 02/09/26 | COURT FEES | 30.00 | 3.00 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 22.00 | 4.40 |
| 02/09/26 | COURT FEES | 13.00 | 1.30 |
| 02/09/26 | COURT FEES | 3.00 | 0.30 |
| 02/09/26 | COURT FEES | 7.00 | 0.70 |
| 02/09/26 | COURT FEES | 16.00 | 1.60 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 82.00 | 16.40 |
| 02/09/26 | COURT FEES | 2.00 | 0.20 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 82.00 | 16.40 |
| 02/09/26 | COURT FEES | 30.00 | 3.00 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 20.00 | 4.00 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 102.00 | 20.40 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 40.00 | 8.00 |
| 02/09/26 | COURT FEES | 30.00 | 3.00 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 130.00 | 26.00 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 100.00 | 20.00 |
| 02/09/26 | COURT FEES | 30.00 | 3.00 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 42.00 | 8.40 |
| 02/09/26 | COURT FEES | 2.00 | 0.20 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 18.00 | 3.60 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 22.00 | 4.40 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 20.00 | 4.00 |
| 02/09/26 | COURT FEES | 30.00 | 3.00 |
| 02/09/26 | FILING FEES | 1.00 | 128.00 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 22.00 | 4.40 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 54.00 | 10.80 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 60.00 | 12.00 |
| 02/09/26 | COURT FEES | 1.00 | 0.10 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 28.00 | 5.60 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 132.00 | 26.40 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 38.00 | 7.60 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 18.00 | 3.60 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 32.00 | 6.40 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 24.00 | 4.80 |

![COLE SCHOTZ P.C. — 100 YEARS]

Cole Schotz P.C.
**Court Plaza North**
**25 Main Street**
**Hackensack, NJ  07601**

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|---------:|-------:|
| 02/09/26 | COURT FEES | 30.00 | 3.00 |
| 02/09/26 | COURT FEES | 3.00 | 0.30 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 112.00 | 22.40 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 196.00 | 39.20 |
| 02/09/26 | COURT FEES | 11.00 | 1.10 |
| 02/09/26 | COURT FEES | 3.00 | 0.30 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 22.00 | 4.40 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 28.00 | 5.60 |
| 02/09/26 | COURT FEES | 2.00 | 0.20 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 18.00 | 3.60 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 18.00 | 3.60 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 22.00 | 4.40 |
| 02/09/26 | COURT FEES | 1.00 | 0.10 |
| 02/09/26 | COURT FEES | 2.00 | 0.20 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 20.00 | 4.00 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 30.00 | 6.00 |
| 02/09/26 | COURT FEES | 1.00 | 0.10 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 50.00 | 10.00 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 76.00 | 15.20 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 138.00 | 27.60 |
| 02/09/26 | COURT FEES | 30.00 | 3.00 |
| 02/09/26 | COURT FEES | 10.00 | 1.00 |
| 02/09/26 | COURT FEES | 3.00 | 0.30 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 30.00 | 6.00 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 20.00 | 4.00 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 42.00 | 8.40 |
| 02/09/26 | COURT FEES | 30.00 | 3.00 |
| 02/09/26 | COURT FEES | 30.00 | 3.00 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 96.00 | 19.20 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 36.00 | 7.20 |
| 02/09/26 | COURT FEES | 1.00 | 0.10 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 20.00 | 4.00 |
| 02/09/26 | COURT FEES | 30.00 | 3.00 |
| 02/09/26 | COURT FEES | 30.00 | 3.00 |
| 02/09/26 | COURT FEES | 3.00 | 0.30 |
| 02/09/26 | COURT FEES | 11.00 | 1.10 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 18.00 | 3.60 |

# COLE SCHOTZ P.C.

**Cole Schotz P.C.**
**Court Plaza North**
**25 Main Street**
**Hackensack, NJ  07601**

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 02/09/26 | COURT FEES | 1.00 | 0.10 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 38.00 | 7.60 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 36.00 | 7.20 |
| 02/09/26 | PHOTOCOPY /PRINTING/ SCANNING | 32.00 | 6.40 |
| 02/09/26 | COURT FEES | 17.00 | 1.70 |
| 02/09/26 | COURT FEES | 30.00 | 3.00 |
| 02/10/26 | COURIERS | 1.00 | 124.04 |
| 02/11/26 | COURT FEES | 2.00 | 0.20 |
| 02/11/26 | COURT FEES | 14.00 | 1.40 |
| 02/11/26 | FILING FEES | 1.00 | 14.50 |
| 02/11/26 | COURT FEES | 30.00 | 3.00 |
| 02/11/26 | COURT FEES | 22.00 | 2.20 |
| 02/11/26 | COURT FEES | 30.00 | 3.00 |
| 02/11/26 | COURT FEES | 4.00 | 0.40 |
| 02/13/26 | TRANSCRIPT | 1.00 | 511.00 |
| 02/16/26 | COURT FEES | 3.00 | 0.30 |
| 02/17/26 | COURT FEES | 30.00 | 3.00 |
| 02/17/26 | COURT FEES | 25.00 | 2.50 |
| 02/17/26 | COURT FEES | 5.00 | 0.50 |
| 02/17/26 | COURT FEES | 3.00 | 0.30 |
| 02/17/26 | COURT FEES | 30.00 | 3.00 |
| 02/17/26 | COURT FEES | 1.00 | 0.10 |
| 02/17/26 | COURIERS | 1.00 | 73.29 |
| 02/17/26 | COURT FEES | 30.00 | 3.00 |
| 02/17/26 | COURT FEES | 11.00 | 1.10 |
| 02/17/26 | COURT FEES | 11.00 | 1.10 |
| 02/17/26 | COURT FEES | 6.00 | 0.60 |
| 02/17/26 | COURT FEES | 2.00 | 0.20 |
| 02/17/26 | COURT FEES | 3.00 | 0.30 |
| 02/17/26 | COURT FEES | 1.00 | 0.10 |
| 02/17/26 | COURT FEES | 16.00 | 1.60 |
| 02/17/26 | COURT FEES | 6.00 | 0.60 |
| 02/17/26 | COURT FEES | 5.00 | 0.50 |
| 02/17/26 | COURT FEES | 30.00 | 3.00 |
| 02/17/26 | COURT FEES | 21.00 | 2.10 |
| 02/17/26 | COURT FEES | 3.00 | 0.30 |
| 02/17/26 | COURT FEES | 4.00 | 0.40 |
| 02/17/26 | COURT FEES | 2.00 | 0.20 |

**100 YEARS · COLE SCHOTZ P.C.**

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|---------:|-------:|
| 02/17/26 | COURT FEES | 3.00 | 0.30 |
| 02/17/26 | COURT FEES | 1.00 | 0.10 |
| 02/17/26 | COURT FEES | 12.00 | 1.20 |
| 02/17/26 | COURT FEES | 1.00 | 0.10 |
| 02/17/26 | COURT FEES | 5.00 | 0.50 |
| 02/17/26 | COURT FEES | 3.00 | 0.30 |
| 02/17/26 | COURT FEES | 30.00 | 3.00 |
| 02/17/26 | COURT FEES | 4.00 | 0.40 |
| 02/17/26 | COURT FEES | 25.00 | 2.50 |
| 02/17/26 | COURT FEES | 3.00 | 0.30 |
| 02/17/26 | COURT FEES | 30.00 | 3.00 |
| 02/17/26 | COURT FEES | 2.00 | 0.20 |
| 02/17/26 | COURT FEES | 25.00 | 2.50 |
| 02/17/26 | COURT FEES | 2.00 | 0.20 |
| 02/17/26 | COURT FEES | 19.00 | 1.90 |
| 02/17/26 | COURT FEES | 11.00 | 1.10 |
| 02/17/26 | COURT FEES | 3.00 | 0.30 |
| 02/17/26 | COURT FEES | 2.00 | 0.20 |
| 02/17/26 | COURT FEES | 2.00 | 0.20 |
| 02/17/26 | COURT FEES | 2.00 | 0.20 |
| 02/17/26 | COURT FEES | 30.00 | 3.00 |
| 02/17/26 | COURT FEES | 2.00 | 0.20 |
| 02/17/26 | COURT FEES | 3.00 | 0.30 |
| 02/17/26 | COURT FEES | 2.00 | 0.20 |
| 02/17/26 | COURT FEES | 30.00 | 3.00 |
| 02/17/26 | COURT FEES | 4.00 | 0.40 |
| 02/17/26 | COURT FEES | 27.00 | 2.70 |
| 02/17/26 | COURT FEES | 2.00 | 0.20 |
| 02/17/26 | COURT FEES | 3.00 | 0.30 |
| 02/17/26 | COURT FEES | 8.00 | 0.80 |
| 02/17/26 | COURT FEES | 5.00 | 0.50 |
| 02/17/26 | COURT FEES | 2.00 | 0.20 |
| 02/17/26 | COURT FEES | 2.00 | 0.20 |
| 02/18/26 | ONLINE RESEARCH | 1.00 | 21.48 |
| 02/20/26 | ONLINE RESEARCH | 1.00 | 128.87 |
| 02/23/26 | COURT FEES | 6.00 | 0.60 |
| 02/23/26 | COURT FEES | 20.00 | 2.00 |
| 02/25/26 | COURT FEES | 21.00 | 2.10 |

# COLE SCHOTZ P.C.

**Cole Schotz P.C.**
**Court Plaza North**
**25 Main Street**
**Hackensack, NJ  07601**

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 02/26/26 | DATA HOST | 1.00 | 102.00 |

| | | |
|---|---|---|
| | **Total** | **$1,690.78** |

## COST SUMMARY

| Description | AMOUNT |
|-------------|--------|
| PHOTOCOPYING / PRINTING / SCANNING | 465.60 |
| COURT FEES | 122.00 |
| ONLINE RESEARCH | 150.35 |
| DELIVERY SERVICES / FEDERAL EXPRESS | 197.33 |
| FILING FEES | 142.50 |
| TRANSCRIPT | 511.00 |
| DATA HOST | 102.00 |
| **TOTAL COSTS** | **$1,690.78** |

TOTAL SERVICES AND COSTS:                    $        273,723.78