**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**COVER SHEET FOR FIRST AND FINAL APPLICATION OF PACHULSKI
STANG ZIEHL & JONES LLP FOR ALLOWANCE OF COMPENSATION FOR
PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
INCURRED AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS FOR THE PERIOD FROM MARCH 2, 2026 THROUGH MAY 6, 2026**

| | |
|---|---|
| In Re: Eddie Bauer LLC., *et al.*[1] | Applicant:  Pachulski Stang Ziehl & Jones LLP |
| Case No.: 26-11422 (MBK) | Client:      Official Committee of Unsecured Creditors |
| Chapter: 11 | Case Filed: February 9, 2026 |

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

RETENTION ORDER ATTACHED.


*/s/ Bradford J. Sandler*          06/22/2026
Bradford J. Sandler                      Date

---

[1]  The last four digits of Debtor Eddie Bauer LLC's tax identification number are 6060. A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.stretto.com/EddieBauer. The location of Debtor Eddie Bauer LLC's principal place of business is 10401 Northeast 8th Street, Suite 500, Bellevue, WA 98004; the Debtors' service address in these chapter 11 cases is 6501 Legacy Drive, Suite B100, Plano, TX 75024

4913-3949-5093.2 20902.00003

<div style="border:1px solid">

## SECTION I
## FEE SUMMARY

</div>

☐ Interim Fee Application No.          or          ☒ Final Fee Application

|  | FEES | EXPENSES |
|---|---|---|
| Total Fees Requested in this Application for the Final Application Period (March 2, 2026 – May 6, 2026): | $753,969.50 | $4,716.58 |
| Total Fees Requested in Prior Interim Fee Applications: | N/A | N/A |
| Total Retainer (If Applicable): | N/A | N/A |
| Total Holdback to Date in Prior Interim Fee Applications (If Applicable): | N/A | N/A |
| Total Received By Applicant to Date: | $0.00 | $0.00 |

<table>
<tr><td colspan="2"><strong>SECTION II<br>SUMMARY OF SERVICES</strong></td></tr>
</table>

## TIMEKEEPER SUMMARY FOR THE PERIOD OF
## MARCH 2, 2026 THROUGH MAY 6, 2026
## (THE "FINAL APPLICATION PERIOD")

| NAME OF PROFESSIONAL | YEAR ADMITTED | TITLE/ DEPARTMENT | RATE | HOURS | FEES |
|---|---|---|---|---|---|
| Dassa, Beth D. | N/A | Paralegal/Bankruptcy | $650.00 | 1.00 | $650.00 |
| Sandler, Bradford J. | 1996 | Partner/Bankruptcy | $2,175.00 | 83.60 | $181,830.00 |
| Corma, Edward A. | 2018 | Associates/Bankruptcy | $950.00 | 14.70 | $13,965.00 |
| Brandt, Gina F. | 1976 | Counsel/Bankruptcy | $1,375.00 | 7.10 | $9,762.50 |
| Brown, Gillian N. | 1999 | Counsel/Litigation | $1,275.00 | 17.70 | $22,567.50 |
| Daniels, Hope R. | N/A | Paralegal | $625.00 | 0.50 | $312.50 |
| Dine, Jeffrey M. | 1996 | Counsel/Litigation | $1,795.00 | 0.50 | $897.50 |
| Walker, James W. | 1985 | Partner/Litigation | $2,150.00 | 55.50 | $119,325.00 |
| Petra, Lisa H. | N/A | Paralegal | $650.00 | 13.60 | $8,840.00 |
| Litvak, Maxim B. | 1997 | Partner/Bankruptcy | $1,895.00 | 29.70 | $56,281.50 |
| Denhart, Natalie | N/A | Paralegal | $625.00 | 10.50 | $6,562.50 |
| Adler, Osa J. | N/A | Paralegal | $625.00 | 1.10 | $687.50 |
| Jeffries, Patricia J. | N/A | Paralegal | $695.00 | 44.10 | $30,649.50 |
| Feinstein, Robert J. | 1982 | Partner/Bankruptcy | $2,195.00 | 42.50 | $93,287.50 |
| Cho, Shirley S. | 1997 | Partner/Bankruptcy | $1,650.00 | 71.90 | $118,635.00 |
| Heckel, Theodore S. | 2018 | Partner/Bankruptcy | $1,350.00 | 16.80 | $22,680.00 |
| Newmark, Victoria A. | 1996 | Counsel/Bankruptcy | $1,495.00 | 32.80 | $49,036.00 |
| **Total Fees** | | | | **443.60** | **$735,969.50** |
| **Blended Rate for Attorneys** | | | **$1,846.21** | | |
| **Blended Rate for All Timekeepers** | | | **$1,659.08** | | |

4913-3949-5093.2 20902.00003

| SERVICES RENDERED | HOURS | FEES |
|---|---|---|
| Asset Analysis and Recovery | 1.00 | $1,445.00 |
| Asset Disposition | 11.80 | $15,185.50 |
| Bankruptcy Litigation | 102.70 | $193,690.00 |
| Case Administration | 32.40 | $43,161.50 |
| Claim Administration and Objection | 3.20 | $5,182.00 |
| Pachulski Compensation | 8.20 | $7,613.00 |
| Other Professional Compensation | 5.80 | $4,939.00 |
| Employee Benefits/Pensions and KEIP/KERP | 1.10 | $1,660.00 |
| Contract and Lease Matters | 1.20 | $2,037.50 |
| First/Second Day Matters | 13.00 | $20,310.00 |
| Financial Filings | 1.00 | $2,175.00 |
| Financing/Cash Collateral/Cash Management | 76.90 | $115,894.50 |
| General Creditors' Committee | 25.40 | $38,047.50 |
| Hearings | 7.10 | $14,908.00 |
| Insurance Coverage | 0.30 | $495.00 |
| Meetings of and Communications with Creditors | 1.10 | $2,340.00 |
| Operations | 1.00 | $2,017.50 |
| Plan and Disclosure Statement | 120.90 | $226,604.50 |
| Pachulski Retention | 14.30 | $15,970.50 |
| Other Professional Retention | 15.20 | $22,293.50 |
| **TOTAL:** | **443.60** | **$735,969.50** |

4913-3949-5093.2 20902.00003

## SECTION III
## SUMMARY OF DISBURSEMENTS

**SUMMARY OF DISBURSEMENTS FOR THE FINAL APPLICATION PERIOD**

| DISBURSEMENTS | AMOUNT |
|---|---|
| Filing Fees | $1,053.92 |
| Lexis/Nexis Legal Research | $1,522.45 |
| Outside Services | $44.00 |
| Pacer – Court Research | $12.10 |
| Postage | $36.92 |
| Reproduction Expense | $394.60 |
| Online Research | $1,147.00 |
| Westlaw – Online Research | $505.59 |
| **Total Disbursements** | **$4,716.58** |

## SECTION IV
## CASE HISTORY

| (1) | Date cases filed: | February 9, 2026 |
|---|---|---|
| (2) | Chapter under which cases commenced: | 11 |
| (3) | Date of Retention: | March 2, 2026, by entry of an Order on April 7, 2026 [Docket No. 422] |
| (4) | Summarize in brief the benefits to the estate and attach supplements as needed: | See attached. |

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

RETENTION ORDER ATTACHED

Dated: June 22, 2026

*/s/ Bradford J. Sandler*
Bradford J. Sandler

4913-3949-5093.2 20902.00003

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY
Caption in Compliance with D.N.J. LBR 9004-1(b)

Bradford J. Sandler (N.J. Bar No. 009521996)
Robert J. Feinstein (admitted pro hac vice)
Shirley S. Cho (admitted pro hac vice)
PACHULSKI STANG ZIEHL & JONES LLP
1700 Broadway, 36th Floor
New York, NY 10019
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
bsandler@pszjlaw.com
rfeinstein@pszjlaw.com
scho@pszjlaw.com

*Counsel to the Official Committee*
*of Unsecured Creditors*

| | |
|---|---|
| In re: | Chapter 11 |
| EDDIE BAUER LLC, *et al.*, | Case No. 26-11422 (SLM) |
| Debtors.[1] | (Jointly Administered) |
| | **Objection Deadline: July 13, 2026** |

**FIRST AND FINAL APPLICATION OF PACHULSKI
STANG ZIEHL & JONES LLP FOR ALLOWANCE OF COMPENSATION FOR
PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
INCURRED AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS FOR THE PERIOD FROM MARCH 2, 2026 THROUGH MAY 6, 2026**

Pachulski Stang Ziehl & Jones LLP ("PSZJ"), attorneys for the Official Committee of

Unsecured Creditors (the "Committee") of the above-captioned debtors and debtors in possession

(the "Debtors"), hereby submits its first and final application (the "Application") for the period

from March 2, 2026 through May 6, 2026 (the "Final Application Period") in accordance with

---

[1]  The last four digits of Debtor Eddie Bauer LLC's tax identification number are 6060. A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.stretto.com/EddieBauer. The location of Debtor Eddie Bauer LLC's principal place of business is 10401 Northeast 8th Street, Suite 500, Bellevue, WA 98004; the Debtors' service address in these chapter 11 cases is 6501 Legacy Drive, Suite B100, Plano, TX 75024.

4913-3949-5093.2 20902.00003

(a) the *Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of This Court* (the "Administrative Order") [Docket No. 305] and (b) the *United States Trustee's Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330* (the "Appendix B Guidelines"). In support of the Application, PSZJ submits the declaration of Bradford J. Sandler (the "Sandler Declaration") attached hereto as **Exhibit A** and incorporated herein by reference. In further support of the Application, PSZJ respectfully states as follows:

## PRELIMINARY STATEMENT

1.        PSZJ requests: (a) final allowance and payment of compensation in the amount of $735,969.50 for fees on account of reasonable and necessary professional services rendered to the Committee by PSZJ and reimbursement of actual and necessary costs and expenses in the amount of $4,716.58 for the Final Application Period; and (b) payment of any unpaid portion of all such allowed fees and expenses.

## JURISDICTION AND BASIS FOR RELIEF

2.        The United States Bankruptcy Court for the District of New Jersey (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

3.        Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

4.        The bases for the relief requested herein are sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), D.N.J. LBR 2016-1 (the "Local Rules"), the Appendix B Guidelines, and the Administrative Order.

2

4913-3949-5093.2 20902.00003

## BACKGROUND

5.      On February 9, 2026 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

6.      On February 25, 2026, the United States Trustee for the District of New Jersey (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code [Docket No. 210].

7.      On February 27, 2026, the Committee voted to retain PSZJ to serve as counsel to the Committee, subject to Court approval.

**A.      PSZJ Retention**

8.      On March 27, 2026, the Committee filed the *Application of the Official Committee of Unsecured Creditors for Order, Pursuant to 11 U.S.C §§ 328 and 1103, Fed. R. Bankr. P. 2014, and Local Rule 2014-1, Authorizing and Approving the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors, Effective as of March 2, 202*6 [Docket No. 380].

9.      On April 7, 2026, the Court entered the *Order Authorizing and Approving the Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of March 2, 2026* (the "Retention Order") [Docket No. 422]. The Retention Order authorized PSZJ to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses. A true and correct copy of the Retention Order is attached hereto as **Exhibit B**.

4913-3949-5093.2 20902.00003

**B.** **Monthly Fee Statements for the Final Application Period**

10. The monthly fee statements (the "Monthly Fee Statements") of PSZJ for the periods of March 2, 2026, through April 30, 2026, have been filed and served pursuant to the Administrative Order.

11. On May 12, 2026, PSZJ filed its *First Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP for the Period of March 2, 2026 through March 31, 2026* [Docket No. 512] (the "First Monthly Fee Statement") requesting $569,415.00 in fees and $2,397.74 in expenses, for a total of $571,812.74. A *Certificate of No Objection* with respect to the First Monthly Fee Statement was filed on May 27, 2026 [Docket No. 531]. To date, PSZJ has not received payment with respect to the First Monthly Statement. A true and correct copy of the First Monthly Fee Statement is attached hereto as **Exhibit C-1**.

12. On May 12, 2026, PSZJ filed its *Second Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP for the Period of April 1, 2026 through April 30, 2026* [Docket No. 513] (the "Second Monthly Fee Statement") requesting $36,059.50 in fees and $1,826.12 in expenses, for a total of $37,885.62. A *Certificate of No Objection* with respect to the Second Monthly Fee Statement was filed on May 27, 2026 [Docket No. 531]. To date, PSZJ has not received payment with respect to the Second Monthly Statement. A true and correct copy of the Second Monthly Fee Statement is attached hereto as **Exhibit C-2**.

**C.** **Stub Invoice through May 6, 2026**

13. Attached hereto as **Exhibit C-3** is a true and correct copy of the detailed time descriptions in accordance with the UST Guidelines, organized by project codes, and summarized

in **Exhibit D** (the "Stub Period")[2], for which no Monthly Fee Statement was submitted, consisting of fees in the amount of $130,495.00 and expenses in the amount of $492.72.

### STATEMENT OF SERVICES RENDERED AND TIME EXPENDED

14.     The Firm has classified all services performed for which compensation is sought for the Final Application Period into one of several major categories. The Firm attempted to place the services performed in the category that best relates to the service provided. However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.

15.     **Exhibit D** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each PSZJ professional and paraprofessional that provided services to the Committee during the Final Application Period. The rates charged by PSZJ for services rendered to the Committee are the same rates that PSZJ charges generally for professional services rendered to its non-bankruptcy clients.

16.     **Exhibit E** sets forth a task code summary that includes the aggregate hours per task code spent by PSZJ professionals and paraprofessionals in rendering services to the Committee during the Final Application Period.

17.     **Exhibit F** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZJ in connection with services rendered to the Committee during the Final Application Period.

---

[2]   Time records for the Stub Period have not been previously submitted in any prior monthly application.

4913-3949-5093.2 20902.00003

## SUMMARY OF SERVICES RENDERED DURING
## THE FINAL APPLICATION PERIOD BY PROJECT

18.     Attorneys and paraprofessionals of PSZJ expended a total of 443.60 hours in connection with their representation of the Committee during the Final Application Period. The services rendered by PSZJ during the Final Application Period can be grouped into the categories set forth below. PSZJ attempted to place the services provided in the category that best relates to such services. However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category. These services performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth on the attached **Exhibits C-1 – C3**.

### A.     Asset Analysis and Recovery

19.     During the Application Period, PSZJ reviewed and analyzed the Debtors' corporate structure, data room materials, and performed an initial analysis of potential causes of action available to the Committee against insider and related parties.

Fees:  $1,445.00      Hours:  1.00

### B.     Asset Disposition

20.     PSZJ reviewed the Debtors' sale motion, going-out-of-business ("GOB") sale procedures, and bid procedures. Work in this category focused on reviewing and revising the de minimis asset sale procedures order and de minimis claim settlement procedures, including multiple rounds of negotiations with Debtors' counsel, drafting and circulating Committee summaries of pending motions, and monitoring the GOB order status through entry.

Fees:  $15,185.50      Hours:  11.80

### C.   Bankruptcy Litigation

21.   PSZJ investigated potential claims relating to the Debtors' prepetition transactions and SPARC-related entities. Work included drafting, serving, and negotiating extensive document requests directed to the Debtors, the ABL lenders, and non-debtor borrower entities; conducting multiple meet-and-confer sessions regarding outstanding discovery; drafting and filing a motion to compel document production and an application to shorten time; researching and drafting Rule 2004 examination papers; reviewing produced documents and managing document review; reviewing and negotiating a protective order; and coordinating strategy throughout with the Committee's financial advisor. Discovery efforts resolved in connection with the global plan settlement.

Fees:  $193,690.00    Hours:  102.70

### D.   Case Administration

22.   This category relates to managing all aspects of day-to-day case administration throughout the pendency of the Chapter 11 case. During the Final Application Period, PSZJ reviewed and analyzed case pleadings and background documents and forwarded them to the appropriate parties; prepared contact and distribution lists; maintained a memorandum of critical dates; maintained and updated task lists; conferred and corresponded regarding case status, pending motions, and case administration issues; and prepared for and participated on WIP calls.

Fees:  $43,161.50    Hours:  32.40

### E.   Claims Administration and Objections

23.   PSZJ reviewed and revised the bar date order and related exhibits, and corresponded with Debtors' counsel regarding same. Attorneys and paralegals responded to direct

7

creditor inquiries regarding bar date procedures, claims notices, and proof of claim forms. PSZJ also reviewed the GXO stipulation, and the claims procedures motion.

<div align="center">Fees:  $5,182.00        Hours:  3.20</div>

**F.      Employee Benefits/Pensions and KEIP/KERP**

24.      PSZJ analyzed the Debtors' employee wage and benefits motion, reviewed the proposed order, and conducted diligence with Debtors' counsel to protect employee creditor interests.

<div align="center">Fees:  $1,660.00        Hours:  1.10</div>

**G.      Contract and Lease Matters**

25.      PSZJ reviewed and analyzed the Debtors' lease rejection motions and rejection filings, revised the proposed rejection order, reviewed Province's rejection damages analysis, and monitored ongoing ECF filings related to contract and lease rejections throughout the case.

<div align="center">Fees:  $2,037.50        Hours:  1.20</div>

**H.      First/Second Day Matters**

26.      During the immediate post-petition period, PSZJ reviewed all first and second day motions and proposed orders, including the critical vendor order, cash management order, trade agreement, and supporting declarations. PSZJ reviewed first day hearing materials, attended the second day hearing, drafted talking points regarding improvements secured in the first day orders, and negotiated and revised proposed orders with Debtors' counsel through entry of final forms.

<div align="center">Fees:  $20,310.00        Hours:  13.00</div>

<div align="center">8</div>

## I. Financial Filings

27. PSZJ attended the hearing regarding the Court's order to show cause concerning missing documents, schedules, and statements of financial affairs.

Fees: $2,175.00 Hours: 1.00

## J. Financing/Cash Collateral/Cash Management

28. This category reflects the Committee's involvement in the contested cash collateral proceedings. PSZJ reviewed all cash collateral and prepetition financing pleadings, conducted an initial review of the ABL loan and security documents, performed UCC lien searches, and drafted a comprehensive lien review and perfection memorandum. PSZJ drafted a detailed cash collateral issues list, prepared and filed the Committee's objection to the cash collateral motion, and conducted extensive discovery directed to the Debtors and the ABL lenders, including drafting document requests, interrogatories, notices of deposition, and motions to compel. PSZJ participated in multiple meet-and-confer sessions with counsel for the Debtors and Wells Fargo. PSZJ researched adequate protection issues and attended the cash collateral hearing. The contested cash collateral litigation was resolved through the global plan settlement and entry of the final cash collateral order.

Fees: $115,894.50 Hours: 76.90

## K. General Creditors' Committee

29. PSZJ managed Committee governance and communications throughout the case. Work included organizing the Committee immediately following selection (preparing bylaws, contact lists, and distribution infrastructure); conducting and attending regular standing Committee calls; coordinating and leading the financial advisor interview and selection process; preparing agendas, and presentation materials for Committee meetings; corresponding with individual

9

4913-3949-5093.2 20902.00003

Committee members regarding case developments, settlement proposals, plan voting, and bylaws execution; and drafting and circulating summary memos on pending motions and key case milestones.

Fees: $38,047.50        Hours: 25.40

**L.    Hearings**

30.    PSZJ prepared for and attended multiple court hearings throughout the case, including second day hearings; multiple omnibus hearings addressing cash collateral, cash management, store closing, interim compensation, bar date, and disclosure statement matters; hearings on the Visa/MC sale and various settlements; and the plan confirmation hearing.

Fees: $14,908.00        Hours: 7.10

**M.    Insurance Coverage**

31.    PSZJ coordinated with insurance counsel regarding the review of the Debtors' insurance policies and obtained relevant insurance documents for the Committee's review.

Fees: $495.00        Hours: .30

**N.    Meeting of and Communication s with Creditors**

32.    PSZJ attended the 341(a) meeting of creditors and corresponded regarding same.

Fees: $2,340.00        Hours: 1.10

**O.    Operations**

33.    PSZJ coordinated with Province regarding open operational diligence items, reviewed Province's operational report and updates to the Committee, and communicated with the Committee regarding the Debtors' ongoing business operations.

Fees: $2,017.50        Hours: 1.00

4913-3949-5093.2 20902.00003

**P.   Other Professional Compensation**

34.     PSZJ assisted in reviewing and revising the interim compensation procedures order and coordinated filing fee applications for Province, the Committee's financial advisor. Work included reviewing, finalizing, and coordinating the filing and service of Province's monthly fee statements, preparing certificates of service, filing certificates of no objection upon expiration of objection periods, and coordinating service lists with Stretto.

Fees:  $4,939.00       Hours:  5.80

**Q.   Other Professional Retention**

35.     PSZJ monitored and reviewed the retention applications of all estate professionals and ordinary course professionals. Work included revising the ordinary course professionals, retention procedures order, preparing summaries for the Committee, conducting the financial advisor interview process, responding to U.S. Trustee comments on retention orders, and preparing and filing certificates of counsel and proposed orders regarding employment applications.

Fees:  $22,293.50       Hours:  15.20

**R.   Pachulski Compensation**

36.     PSZJ prepared and filed its monthly fee statements for the March and April billing periods, including review and revision of all exhibits and time detail. Work also included preparing and filing certificates of no objection upon expiration of the objection periods, and beginning preparation of the final fee application.

Fees:  $7,613.00       Hours:  8.20

**S.   Pachulski Retention**

37.     PSZJ prepared its retention application. Work included drafting the application, Sandler declaration, and supporting documents; filing notices of appearance and pro hac vice

11

4913-3949-5093.2 20902.00003

applications; responding to U.S. Trustee comments; filing a supplemental disclosure declaration; and obtaining entry of the retention order.

<div align="center">Fees:  $15,970.50      Hours:  14.30</div>

**T.      Plan and Disclosure Statement**

38.      PSZJ reviewed and analyzed successive drafts of the plan and disclosure statement, and drafted and filed the Committee's formal objection to the disclosure statement. PSZJ engaged in settlement negotiations with Debtors' counsel and lenders' counsel regarding the terms of a global plan settlement, participating in numerous conferences, all-hands calls, and counterproposal exchanges. PSZJ negotiated and revised the GUC Trust Agreement through multiple drafts and coordinated directly with the proposed GUC Trustee. PSZJ reviewed and revised plan solicitation materials and drafted the Committee's formal plan support letter. PSZJ attended the disclosure statement hearing and both sessions of the confirmation hearing, and negotiated and revised the confirmation order through multiple drafts. Following confirmation, PSZJ managed all plan closing and effective date matters, including reviewing funds flow memoranda, coordinating professional fee escrow and wire instructions, and corresponding with Province and Debtors' counsel regarding the effective date.

<div align="center">Fees:  $226,604.50     Hours:  120.90</div>

39.      The nature of work performed by PSZJ is fully set forth in the Monthly Fee Statements and Exhibit C-3. These are PSZJ's normal hourly rates for work of this character. The reasonable value of the services rendered by PSZJ for the Committee during the Final Application Period is $735,969.50.

40.      In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PSZJ is fair and reasonable given (a) the

<div align="center">12</div>

complexity of the cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code. Moreover, PSZJ has reviewed the requirements of the Local Rules and the Administrative Order, and believes that this Application complies with such rule and order.

## ACTUAL AND NECESSARY EXPENSES INCURRED BY PSZJ

41.     As summarized in **Exhibit F** attached hereto, PSZJ has incurred a total of $4,716.58 in expenses on behalf of the Committee during the Final Application Period for which it seeks reimbursement.

42.     PSZJ customarily charges $0.10 per page for photocopying expenses and $0.10 per page for scanning and printing charges. PSZJ's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier. PSZJ summarizes each client's photocopying charges on a daily basis.

43.     With respect to providers of on-line legal research services (*e.g.*, LEXIS and Westlaw), PSZJ charges the standard usage rates these providers charge for computerized legal research. PSZJ bills its clients the actual amounts charged by such services, with no premium. Any volume discount received by PSZJ is passed on to the client.

44.     PSZJ believes the foregoing rates are the market rates that the majority of law firms charge clients for such services. In addition, PSZJ believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

4913-3949-5093.2 20902.00003

**PSZJ'S REQUESTED COMPENSATION**
**AND REIMBURSEMENT SHOULD BE ALLOWED**

45.　　Section 330(a)(1) of the Bankruptcy Code provides that a court may award a professional employed in a case under section 1103 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses."　Section 330(a)(3), in pertinent part, provides further guidelines for awarding such fees and expenses:

> In determining the amount of reasonable compensation to be awarded…, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> (A)　　the time spent on such services;
>
> (B)　　the rates charged for such services;
>
> (C)　　whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)　　whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and
>
> (E)　　whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3). Additional factors courts consider when awarding fees include the time and labor required, the novelty and difficulty of questions, the skill requisite to perform the legal services properly, the preclusion of other employment by the applicant due to acceptance of the current case, the customary fee, whether the fee is fixed or contingent, time limitations imposed by the client or other circumstances, the amount involved and results obtained, the experience, reputation and ability of the attorneys, the "undesirability" of the case, and the nature and length

4913-3949-5093.2 20902.00003

of the professional relationship. *See, e.g., In re First Colonial Corp. of America,* 544 F.2d 1291, 1298–99 (5th Cir. 1977); *In re Nine Assocs., Inc.,* 76 B.R. 943, 945 (S.D.N.Y. 1987).

46.     Under an analysis utilizing the above factors and the standards customarily applied to fee awards under section 330 of the Bankruptcy Code, PSZJ submits that its request for compensation and reimbursement of expenses is reasonable and proper, and that such request should be allowed in the requested amount.  PSZJ devoted a substantial amount of time and effort addressing the numerous issues involved in these Cases, as summarized above and detailed in the previously filed monthly fee statements.  Whenever possible, PSZJ sought to minimize the costs of its services to the Committee by utilizing junior attorneys and paraprofessionals to handle the more routine aspects of case administration.

47.     PSZJ respectfully submits that the services for which it seeks compensation in this Application were, at the time rendered, believed to be necessary to represent the Committee effectively and efficiently.

48.     Further, PSZJ submits that consideration of the relevant factors above establishes that the compensation requested is reasonable in light of the nature, extent, and value of such services to the Committee:

(a)     *The Time and Labor Required*.  The professional services rendered by PSZJ on behalf of the Committee have required the expenditure of substantial time and effort, as well as a high degree of professional competence and expertise, in order to deal with the many issues encountered with skill and dispatch.  PSZJ respectfully represents that the services rendered by it were performed efficiently, effectively and economically.

(b)     *The Novelty and Difficulty of Questions*.  These Cases are designated as "complex" cases and necessarily involved a significant number of novel or difficult issues regarding host of areas.  PSZJ's efforts and effective assistance was for the purpose of maximizing value for the benefit of the estate and its stakeholders.

(c)     *The Skill Required to Perform the Legal Services Properly*.  PSZJ believes that its recognized expertise in the area of insolvency proceedings and reorganization, particularly before this Court, have contributed to the efficient and effective representation of the Committee in these Cases.

4913-3949-5093.2 20902.00003

(d)      *The Preclusion of Other Employment by Applicant Due to Acceptance of the Case*. PSZJ's representation of the Committee has not precluded its acceptance of new clients. However, the issues that have arisen in these Cases required attention on a continuing, and often times emergent, basis, requiring PSZJ's professionals to commit significant portions of their time to these Cases.

(e)      *The Customary Fee*.  The fees sought herein are based upon PSZJ's normal hourly rates for services of this kind.  PSZJ respectfully submits that the hourly rates of its professionals are not unusual given the time expended in attending to the representation of the Committee.  PSZJ's hourly rates and the fees requested herein are commensurate with fees PSZJ has been awarded in other cases, as well as with fees charged by other attorneys of comparable experience.

(f)      *Whether the Fee is Fixed or Contingent*.  The fees requested in this Application represent fees incurred based upon a fixed hourly rate basis, contingent upon the Court's approval of this Application.

(g)      *Time Limitations Imposed by Client or other Circumstances*.  PSZJ provided capable legal representation within the time limitations imposed under the unique circumstances of these Cases. The issues that have arisen in these Cases, particularly with respect to the disputes among the various stakeholders, required attention on a continuing, and often times emergent, basis.

(h)      *The Amount Involved and Results Obtained*.  For the reasons described above, PSZJ respectfully submits that the amount of fees for which compensation is sought is reasonable under the circumstances given the numerous matters that had to be addressed.  Moreover, as a result of, *inter alia*, PSZJ's efforts, the Committee achieved a global settlement with the Debtors and secured lenders that paved the way for the Debtors' Plan.  The Plan established a dedicated pool of recovery for general unsecured claims and a GUC Trust, which was transferred certain retained causes of actions and avoidance actions for the benefit of general unsecured creditors.

(i)      *The Experience, Reputation and Ability of the Attorneys*.  PSZJ is a professional association whose more than 75 attorneys practice extensively in the fields of bankruptcy and corporate restructuring; litigation; real estate; corporate, finance and business transactions; employment and other phases of the law.  PSZJ has represented debtors, creditors, fiduciaries, and numerous other parties in cases before the United States Bankruptcy Court for the District of New Jersey as well as in various other Bankruptcy Courts throughout the country.

(j)      *Awards in Similar Cases*.  As previously indicated, the fees sought herein are commensurate with fees PSZJ has been awarded in other chapter 11 cases.

49.      In sum, the services rendered by PSZJ were necessary and beneficial to the

Committee and were consistently performed in a timely manner commensurate with the

4913-3949-5093.2 20902.00003

complexity, importance, and nature of the issues involved. Consistent with Section 330 of the Bankruptcy Code, this Application requests final approval of PSZJ's fees for professional services rendered to the Committee and the reimbursement of expenses incurred by PSZJ during the Final Application Period.

## COMPLIANCE WITH UST GUIDELINES

50.     PSZJ submits that this Application substantially complies with the Local Rules, the Administrative Order and the Appendix B Guidelines for fee applications in cases such as these. To the extent there has not been material compliance with any particular rule or guideline, PSZJ respectfully requests a waiver or an opportunity to cure.

51.     This is PSZJ's final fee application pursuant to sections 330 and 331 of the Bankruptcy Code for allowance of fees and reimbursement of expenses in these cases.

## COMPENSATION PAID AND ITS SOURCE

52.     All services for which PSZJ requests compensation were performed for or on behalf of the Committee. PSZJ has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. There is no agreement or understanding between PSZJ and any other person other than the partners of PSZJ for the sharing of compensation to be received for services rendered in these cases. PSZJ has not received a retainer in these cases.

## NO PRIOR REQUEST

53.     No prior application for the relief requested herein has been made to this or any other court.

WHEREFORE, PSZJ respectfully requests that this Court enter an order (i) allowing on a final basis: (a) compensation in the amount of $735,969.50 for fees on account of reasonable and

17

necessary professional services rendered to the Committee by PSZJ and reimbursement of actual

and necessary expenses in the amount of $4,716.58 for the period from March 2, 2026, through

May 6, 2026; (b) authorizing and directing the Debtors to pay to PSZJ the outstanding amount of

such sums; and (d) granting any other relief that this Court deems necessary and appropriate.

Dated:  June 22, 2026

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Bradford J. Sandler*

Bradford J. Sandler (N.J. Bar No. 009521996)
Robert J. Feinstein (admitted *pro hac vice*)
Shirley S. Cho (admitted *pro hac vice*)
1700 Broadway, 36th Floor
New York, NY 10019
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
bsandler@pszjlaw.com
rfeinstein@pszjlaw.com
scho@pszjlaw.com

*Counsel to the Official Committee of Unsecured
Creditors*

18

4913-3949-5093.2 20902.00003

**EXHIBIT A**

**(Sandler Declaration)**

4913-3949-5093.2 20902.00003

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

Caption in Compliance with D.N.J. LBR 9004-1(b)

Bradford J. Sandler (N.J. Bar No. 009521996)
Robert J. Feinstein (admitted pro hac vice)
Shirley S. Cho (admitted pro hac vice)
PACHULSKI STANG ZIEHL & JONES LLP
1700 Broadway, 36th Floor
New York, NY 10019
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
bsandler@pszjlaw.com
rfeinstein@pszjlaw.com
scho@pszjlaw.com

Counsel to the Official Committee
of Unsecured Creditors

| | |
|---|---|
| In re:<br><br>EDDIE BAUER LLC, *et al.*,<br><br>              Debtors.[1] | Chapter 11<br><br>Case No. 26-11422 (SLM)<br><br>(Jointly Administered) |

**DECLARATION OF BRADFORD J. SANDLER IN SUPPORT OF
FIRST AND FINAL APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP
FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL
FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE
PERIOD FROM MARCH 2, 2026 THROUGH MAY 6, 2026**

I, Bradford J. Sandler, declare under penalty of perjury pursuant to 28 U.S.C. § 1746 and

pursuant to Rule 2016 of the Federal Rules of Bankruptcy Procedure and D.N.J. LBR 2016-1 (the

"Local Rules") that the following is true and correct:

---

[1]   The last four digits of Debtor Eddie Bauer LLC's tax identification number are 6060. A complete list of each of
the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing
agent at https://cases.stretto.com/EddieBauer. The location of Debtor Eddie Bauer LLC's principal place of
business is 10401 Northeast 8th Street, Suite 500, Bellevue, WA 98004; the Debtors' service address in these
chapter 11 cases is 6501 Legacy Drive, Suite B100, Plano, TX 75024.

1.      I am a partner with the law firm of Pachulski Stang Ziehl & Jones LLP ("PSZJ" or

the "Firm"), with offices located at 1700 Broadway, 36th Floor, New York, New York 10019, and

have been duly admitted to practice law in the state of New Jersey.

2.      I have personally reviewed the information contained in the Application, and

believe its contents to be true and correct to the best of my knowledge, information and belief. In

addition, I believe that the Application complies with the Local Rules.

3.      In accordance with 18 U.S.C. § 155 and the Rules of this Court, neither I nor any

attorney of my firm has entered into any agreement, written or oral, express or implied, with the

Debtors, any creditor, or any other party in interest, or any attorney of such person, for the purpose

of fixing the amount of any of the fees or other compensation to be allowed out of or paid from

the assets of the Debtors.

4.      In accordance with § 504 of the Bankruptcy Code, no agreement or understanding

exists between me, my firm or any attorney thereof, on the one hand, and any other person, on the

other hand, for the division of such compensation as my firm may receive from the Debtors herein,

nor will any division of fees prohibited by § 504 of the Bankruptcy Code be made by me, or any

partner or associate of my firm.

5.      I have reviewed the requirements of D.N.J. LBR 2016-3 and the Revised UST

Guidelines and certify to the best of my knowledge and belief that this Application substantially

complies with such local rule, order and guidelines.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true

and correct to the best of my knowledge and belief.

Dated:  June 22, 2026                               /s/ Bradford J. Sandler
                                                    Bradford J. Sandler

2

# **EXHIBIT B**

## **(Retention Order)**

4913-3949-5093.2 20902.00003

| | |
|---|---|
| **UNITED STATES BANKRUPTCY COURT**<br>**DISTRICT OF NEW JERSEY** | |
| **Caption in Compliance with D.N.J. LBR 9004-1(b)**<br><br>Bradford J. Sandler (N.J. Bar No. 009521996)<br>Robert J. Feinstein (*pro hac vice* pending)<br>Shirley S. Cho (*pro hac vice* pending)<br>**PACHULSKI STANG ZIEHL & JONES LLP**<br>1700 Broadway, 36th Floor<br>New York, NY 10019<br>Telephone:  (212) 561-7700<br>Facsimile:  (212) 561-7777<br>bsandler@pszjlaw.com<br>rfeinstein@pszjlaw.com<br>scho@pszjlaw.com<br><br>*Proposed Counsel to the Official*<br>*Committee of Unsecured Creditors* | **Order Filed on April 7, 2026**<br>**by Clerk,**<br>**U.S. Bankruptcy Court**<br>**District of New Jersey** |
| In re:<br><br>EDDIE BAUER LLC, *et al.*,[1]<br><br>                    Debtors. | Chapter 11<br><br>Case No. 26-11422 (SLM)<br><br>Judge:  Stacey L. Meisel<br>(Jointly Administered) |

**ORDER AUTHORIZING AND APPROVING THE RETENTION OF PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS EFFECTIVE AS OF FEBRUARY 27, 2026**

The relief set forth on the following pages, numbered two (2) through and including three (3), is hereby **ORDERED**.

**DATED: April 7, 2026**

*Stacey L. Meisel*
Honorable Stacey L. Meisel
United States Bankruptcy Judge

---

[1] The last four digits of Debtor Eddie Bauer LLC's tax identification number are 6060. A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.stretto.com/EddieBauer. The location of Debtor Eddie Bauer LLC's principal place of business is 10401 Northeast 8th Street, Suite 500, Bellevue, WA 98004; the Debtors' service address in these chapter 11 cases is 6501 Legacy Drive, Suite B100, Plano, TX 75024.

**(Page 2)**

Debtors:     Eddie Bauer LLC., *et al.*
Case No.:    26-11422 (SLM)
Caption:     Order Authorizing and Approving the Retention of Pachulski Stang Ziehl & Jones
             LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of
             February 27, 2026

---

Upon consideration of the *Application of the Official Committee of Unsecured Creditors for Order, Pursuant to 11 U.S.C §§ 328 and 1103, Fed. R. Bankr. P. 2014, and Local Rule 2014-1, Authorizing and Approving the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of February 27, 2026* (the "Application");[2] and upon consideration of the Declarations of Bradford J. Sandler and the Committee Co-Chair filed in support of the Application; and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334, and the Court having the power to enter a final order consistent with Article III of the United States Constitution; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and venue being proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that the relief requested in the Application is in the best interests of the Debtors' estates, their creditors and other parties-in-interest; and the Committee having provided adequate and appropriate notice of the Application under the circumstances; and after due deliberation and good and sufficient cause appearing therefor; and it appearing to the Court that the Application should be approved,

**IT IS HEREBY ORDERED THAT:**

1.      The Application is GRANTED as set forth herein.

2.      The Committee is hereby authorized to retain and employ PSZ&J as counsel to the Committee pursuant to sections 328(a) and 1103(a) of the Bankruptcy Code, Bankruptcy Rule 2014, and Local Rule 2014-1, effective as of February 27, 2026.

---

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Application.

4925-8849-0903.5 20902.00002                    2

**(Page 3)**

Debtors:      Eddie Bauer LLC., *et al.*

Case No.:    26-11422 (SLM)

Caption:     Order Authorizing and Approving the Retention of Pachulski Stang Ziehl & Jones
             LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of
             February 27, 2026

---

3.      PSZ&J shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with the Debtors' Cases in compliance with the applicable provisions of the Bankruptcy Code, including section 330 of the Bankruptcy Code. Prior to applying any increases in its hourly rates beyond the rates set forth in the Application, PSZ&J shall provide ten (10) days' prior notice of any such increases to the Debtors, and  the U.S. Trustee and shall file such notice with the Court.  All parties in interest retain rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

4.      PSZ&J (i) shall only bill 50% for non-working travel; (ii) shall not seek the reimbursement of any fees or costs, including attorney fees and costs, arising from the defense of any objections to any of PSZ&J's fee applications in this case; (iii) shall use the billing and expense categories set forth in the US Trustee Guidelines (Exhibit D-1 "Summary of Compensation Requested by Project Category"); and (iv) provide any and all monthly fee statements, interim fee applications, and final fee applications in "LEDES" format to the U.S. Trustee.

5.      PSZ&J is authorized to render professional services to the Committee as described in the Application. PSZ&J shall make reasonable efforts to avoid unnecessary duplication of services provided by any of the Committee's other retained professionals in these Cases.

6.      The Committee and PSZ&J are authorized and empowered to take all actions necessary to implement the relief granted in this Order.

4925-8849-0903.5 20902.00002                              3

**(Page 4)**

| | |
|---|---|
| Debtors: | Eddie Bauer LLC., *et al.* |
| Case No.: | 26-11422 (SLM) |
| Caption: | Order Authorizing and Approving the Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of February 27, 2026 |

---

7.      The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

8.      This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation of this Order.

4925-8849-0903.5 20902.00002                                          4

## EXHIBIT C-1

**(First Monthly Statement – March 2, 2026 – March 31, 2026)**

4913-3949-5093.2 20902.00003

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**FEE APPLICATION COVER SHEET FOR THE**
**PERIOD MARCH 2, 2026 – MARCH 31, 2026**

| | |
|---|---|
| In Re: Eddie Bauer LLC., *et al.*[1] | Applicant: **Pachulski Stang Ziehl & Jones LLP** |
| Case No.: 26-11422 (MBK) | Client:   Official Committee of Unsecured Creditors |
| Chapter: 11 | Case Filed: February 9, 2026 |

| SECTION I |
|---|
| FEE SUMMARY |

| | FEES | EXPENSES |
|---|---|---|
| Total Previous Fees Requested: | $0.00 | $0.00 |
| Total Fees Allowed To Date: | $0.00 | $0.00 |
| Total Retainer (If Applicable): | $0.00 | $0.00 |
| Total Holdback (If Applicable) | $0.00 | $0.00 |
| Total Received By Applicant | $0.00 | $0.00 |

---

[1]   The last four digits of Debtor Eddie Bauer LLC's tax identification number are 6060. A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.stretto.com/EddieBauer. The location of Debtor Eddie Bauer LLC's principal place of business is 10401 Northeast 8th Street, Suite 500, Bellevue, WA 98004; the Debtors' service address in these chapter 11 cases is 6501 Legacy Drive, Suite B100, Plano, TX 75024

4916-3536-4511.2 20902.00002

| NAME OF PROFESSIONAL | YEAR ADMITTED | TITLE/DEPARTMENT | HOURS | RATE | FEE |
|---|---|---|---|---|---|
| Feinstein, Robert J. | 1982 | Partner / Bankruptcy | 36.80 | $2,195.00 | $80,776.00 |
| Sandler, Bradford J. | 1996 | Partner / Bankruptcy | 28.10 | $2,175.00 | $61,117.50 |
| Walker, Jim W. | 1985 | Partner / Litigation | 55.50 | $2,150.00 | $119,325.00 |
| Litvak, Maxim B. | 1997 | Partner / Bankruptcy | 29.70 | $1,895.00 | $56,281.50 |
| Cho, Shirley S. | 1997 | Partner / Bankruptcy | 61.70 | $1,650.00 | $101,805.00 |
| Heckel, Theodore S. | 2018 | Partner / Bankruptcy | 13.50 | $1,350.00 | $18,225.00 |
| Dine, Jeffrey M. | 1996 | Counsel / Litigation | 0.50 | $1,795.00 | $897.50 |
| Newmark, Victoria A. | 1996 | Counsel / Bankruptcy | 32.80 | $1,495.00 | $49,036.00 |
| Brandt, Gina F. | 1976 | Counsel / Business Litigation | 7.10 | $1,375.00 | $9,762.50 |
| Brown, Gillian N. | 1999 | Counsel / Litigation | 17.70 | $1,275.00 | $22,567.50 |
| Corma, Edward A. | 2018 | Associate/ Bankruptcy | 14.10 | $950.00 | $13,395.00 |
| Jeffries, Patricia J. | N/A | Paralegal / Bankruptcy | 32.70 | $695.00 | $22,726.50 |
| Dassa, Beth D. | N/A | Paralegal / Bankruptcy | 0.10 | $650.00 | $65.00 |
| Petras, Lisa H. | N/A | Paralegal / Bankruptcy | 9.90 | $650.00 | $6,435.00 |
| Adler, Osamu J. | N/A | Paralegal / Bankruptcy | 0.90 | $625.00 | $562.50 |
| Denhard, Natalie | N/A | Paralegal / Bankruptcy | 10.30 | $625.00 | $6,437.50 |
| **Total Fees** | | | **351.40** | | **$569,415.00** |
| **Attorney Blended Rate** | | | | **$1,914.00** | |

| | |
|---|---|
| FEE TOTALS | $569,415.00 |
| DISBURSEMENTS TOTALS | $2,397.74 |
| TOTAL FEE APPLICATION | $571,812.74 |
| MINUS 20% HOLDBACK | ($113,883.00) |
| AMOUNT SOUGHT AT THIS TIME | **$457,929.74** |

4916-3536-4511.2 20902.00002

## SECTION II - SUMMARY OF SERVICES

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| Asset Analysis and Recovery | 1.00 | $1,445.00 |
| Asset Disposition | 11.30 | $14,098.00 |
| Bankruptcy Litigation | 96.60 | $180,422.50 |
| Case Administration | 24.50 | $30,966.00 |
| Claims Administration and Objections | 1.80 | $2,875.00 |
| Other Professional Compensation | 0.40 | $660.00 |
| Employee Benefits/Pensions and KEIP/KERP | 1.10 | $1,660.00 |
| Contract and Lease Matters | 0.50 | $825.00 |
| First/Second Day Matters | 13.00 | $20,310.00 |
| Fee/Employment Application | 0.30 | $652.50 |
| Financing/Cash Collateral/Cash Management | 76.50 | $115,077.00 |
| General Creditors' Committee | 23.90 | $35,197.50 |
| Hearings | 2.20 | $4,303.00 |
| Insurance Coverage | 0.20 | $330.00 |
| Meetings of and Communications with Creditors | 0.10 | $165.00 |
| Operations | 1.00 | $2,017.50 |
| Plan and Disclosure Statement | 73.80 | $130,531.50 |
| PSZJ Retention | 12.90 | $14,711.00 |
| Other Professional Retention | 10.30 | $13,168.50 |
| **TOTAL:** | **351.40** | **$569,415.00** |

## SECTION III - SUMMARY OF DISBURSEMENTS

| DESCRIPTION | AMOUNT |
|---|---|
| Lexis/Nexis- Legal Research | $1,522.45 |
| Pacer - Court Research | $9.10 |
| Reproduction Expense | $186.60 |
| Online Research | $174.00 |
| Westlaw - Legal Research | $505.59 |
| **TOTAL DISBURSEMENTS** | **$2,397.74** |

I certify under penalty of perjury that the foregoing is true and correct.

Dated: May 12, 2026

*/s/ Bradford J. Sandler*

Bradford J. Sandler

4916-3536-4511.2 20902.00002

-2-

Bradford J. Sandler (N.J. Bar No. 009521996)
Robert J. Feinstein (admitted *pro hac vice*)
Shirley S. Cho (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
1700 Broadway, 36th Floor
New York, NY 10019
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
bsandler@pszjlaw.com
rfeinstein@pszjlaw.com
scho@pszjlaw.com

*Counsel to the Official Committee*
*of Unsecured Creditors*

<div align="center">

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

</div>

| | |
|---|---|
| In re:<br><br>EDDIE BAUER LLC, *et al.,*<br><br>    Debtors.[1] | Chapter 11<br><br>Case No. 26-11422 (SLM)<br><br>(Jointly Administered)<br><br>**Objection Deadline: May 26, 2026** |

<div align="center">

**MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP,**
**AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD MARCH 2, 2026 THROUGH MARCH 31, 2026**

</div>

Pachulski Stang Ziehl & Jones LLP ("PSZJ"), as counsel to the Official Committee of

Unsecured Creditors (the "Committee") appointed in the Chapter 11 cases of the above-captioned

debtors and debtors-in-possession (collectively, the "Debtors"), submits this first monthly fee

statement for the period March 2, 2026 through March 31, 2026 (the "Compensation Period")

pursuant to the Debtors' *Administrative Fee Order Establishing Procedures for the Allowance and*

*Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by*

---

[1] The last four digits of Debtor Eddie Bauer LLC's tax identification number are 6060. A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.stretto.com/EddieBauer. The location of Debtor Eddie Bauer LLC's principal place of business is 10401 Northeast 8th Street, Suite 500, Bellevue, WA 98004; the Debtors' service address in these chapter 11 cases is 6501 Legacy Drive, Suite B100, Plano, TX 75024.

4916-3536-4511.2 20902.00002

*Order of This Court* (the "Administrative Order") [Docket No. 305].  PSZJ's retention in this matter effective March 2, 2026, was approved on April 7, 2026 by entry of an order of this Court [Docket No. 422].  PSZJ's filed retention order is attached hereto as **Exhibit A**.

PSZJ's billing invoice for the Compensation Period is attached hereto as **Exhibit B** and contains detailed descriptions of the services rendered and expenses incurred as financial advisor to the Committee.  As further detailed in the attached invoice, PSZJ:

a.       Conducted extensive bankruptcy litigation, including drafting and filing discovery requests (Rule 2004 examinations and requests for production of documents) directed at the Debtors, ABL lenders (Wells Fargo, Whitehawk), Copper Retail JV, and Catalyst; engaged in multiple meet-and-confer sessions; prepared and filed a motion to compel document production.

b.       Reviewed, negotiated, and revised cash collateral and DIP financing documents; drafted and filed objection to cash collateral motion; coordinated meet-and-confers with lenders' counsel; ultimately facilitated entry of final cash collateral order.

c.       Reviewed, analyzed, and objected to the Debtors' Disclosure Statement and Plan; negotiated global settlement terms and plan release provisions; drafted and filed a Committee opposition letter to the plan; negotiated and revised the final amended plan to reflect the Committee settlement, drafted the GUC Trust Agreement, and reviewed the plan supplement.

d.       Administered general Committee matters including organizing the Committee, drafting bylaws, preparing agendas and communications, conducting Committee meetings, and coordinating with financial advisor Province.

e.       Managed general case administration including critical dates memoranda, docket monitoring, and coordination with Debtors' and lenders' counsel.

f.       Reviewed and analyzed first and second day orders, asset disposition matters (GOB sales, de minimis asset sale procedures) and other operational case matters, and prepared for hearings.

g.       Prepared and filed PSZJ and Province retention applications and addressed U.S. Trustee comments to retention orders.

The fees payment and expense reimbursement requested by PSZJ in this monthly fee statement are as follows:

| Fees (100%) | Fee Holdback (20%) | Fee Payment (80%) | Expense Reimbursement (100%) |
|---|---|---|---|
| $569,415.00 | $113,883.00 | $455,532.00 | $2,397.74 |

4916-3536-4511.2 20902.00002                                    -2-

**WHEREFORE**, PSZJ respectfully requests payment of the foregoing fees and expenses

for the Compensation Period in accordance with the Administrative Order.

Dated:  May 12, 2026            **PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Bradford J. Sandler*

Bradford J. Sandler (N.J. Bar No. 009521996)
Robert J. Feinstein (admitted *pro hac vice*)
Shirley S. Cho (admitted *pro hac vice*)
1700 Broadway, 36th Floor
New York, NY 10019
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
bsandler@pszjlaw.com
rfeinstein@pszjlaw.com
scho@pszjlaw.com

*Counsel to the Official Committee*
*of Unsecured Creditors*

# <u>EXHIBIT A</u>

# **PSZJ Retention Order**

4916-3536-4511.2 20902.00002

| UNITED STATES BANKRUPTCY COURT DISTRICT OF NEW JERSEY | |
|---|---|
| **Caption in Compliance with D.N.J. LBR 9004-1(b)**<br><br>Bradford J. Sandler (N.J. Bar No. 009521996)<br>Robert J. Feinstein (*pro hac vice* pending)<br>Shirley S. Cho (*pro hac vice* pending)<br>**PACHULSKI STANG ZIEHL & JONES LLP**<br>1700 Broadway, 36th Floor<br>New York, NY 10019<br>Telephone:  (212) 561-7700<br>Facsimile:   (212) 561-7777<br>bsandler@pszjlaw.com<br>rfeinstein@pszjlaw.com<br>scho@pszjlaw.com<br><br>*Proposed Counsel to the Official*<br>*Committee of Unsecured Creditors* | **Order Filed on April 7, 2026<br>by Clerk,<br>U.S. Bankruptcy Court<br>District of New Jersey** |
| In re:<br><br>EDDIE BAUER LLC, *et al.*,[1]<br><br>                              Debtors. | Chapter 11<br><br>Case No. 26-11422 (SLM)<br><br>Judge:  Stacey L. Meisel<br>(Jointly Administered) |

**ORDER AUTHORIZING AND APPROVING THE RETENTION OF PACHULSKI
STANG ZIEHL & JONES LLP AS COUNSEL TO THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS EFFECTIVE AS OF FEBRUARY 27, 2026**

The relief set forth on the following pages, numbered two (2) through and including three

(3), is hereby **ORDERED**.

**DATED: April 7, 2026**

*Stacey L. Meisel*

Honorable Stacey L. Meisel
United States Bankruptcy Judge

---

[1]    The last four digits of Debtor Eddie Bauer LLC's tax identification number are 6060. A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.stretto.com/EddieBauer. The location of Debtor Eddie Bauer LLC's principal place of business is 10401 Northeast 8th Street, Suite 500, Bellevue, WA 98004; the Debtors' service address in these chapter 11 cases is 6501 Legacy Drive, Suite B100, Plano, TX 75024.

**(Page 2)**

Debtors:      Eddie Bauer LLC., *et al.*

Case No.:     26-11422 (SLM)

Caption:      Order Authorizing and Approving the Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of February 27, 2026

---

Upon consideration of the *Application of the Official Committee of Unsecured Creditors for Order, Pursuant to 11 U.S.C §§ 328 and 1103, Fed. R. Bankr. P. 2014, and Local Rule 2014-1, Authorizing and Approving the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of February 27, 2026* (the "Application");[2] and upon consideration of the Declarations of Bradford J. Sandler and the Committee Co-Chair filed in support of the Application; and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334, and the Court having the power to enter a final order consistent with Article III of the United States Constitution; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and venue being proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that the relief requested in the Application is in the best interests of the Debtors' estates, their creditors and other parties-in-interest; and the Committee having provided adequate and appropriate notice of the Application under the circumstances; and after due deliberation and good and sufficient cause appearing therefor; and it appearing to the Court that the Application should be approved,

**IT IS HEREBY ORDERED THAT:**

1.      The Application is GRANTED as set forth herein.

2.      The Committee is hereby authorized to retain and employ PSZ&J as counsel to the Committee pursuant to sections 328(a) and 1103(a) of the Bankruptcy Code, Bankruptcy Rule 2014, and Local Rule 2014-1, effective as of February 27, 2026.

---

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Application.

4925-8849-0903.5 20902.00002                    2

**(Page 3)**

Debtors:      Eddie Bauer LLC., *et al.*
Case No.:     26-11422 (SLM)
Caption:      Order Authorizing and Approving the Retention of Pachulski Stang Ziehl & Jones
              LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of
              February 27, 2026

---

3.      PSZ&J shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with the Debtors' Cases in compliance with the applicable provisions of the Bankruptcy Code, including section 330 of the Bankruptcy Code. Prior to applying any increases in its hourly rates beyond the rates set forth in the Application, PSZ&J shall provide ten (10) days' prior notice of any such increases to the Debtors, and  the U.S. Trustee and shall file such notice with the Court.  All parties in interest retain rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

4.      PSZ&J (i) shall only bill 50% for non-working travel; (ii) shall not seek the reimbursement of any fees or costs, including attorney fees and costs, arising from the defense of any objections to any of PSZ&J's fee applications in this case; (iii) shall use the billing and expense categories set forth in the US Trustee Guidelines (Exhibit D-1 "Summary of Compensation Requested by Project Category"); and (iv) provide any and all monthly fee statements, interim fee applications, and final fee applications in "LEDES" format to the U.S. Trustee.

5.      PSZ&J is authorized to render professional services to the Committee as described in the Application. PSZ&J shall make reasonable efforts to avoid unnecessary duplication of services provided by any of the Committee's other retained professionals in these Cases.

6.      The Committee and PSZ&J are authorized and empowered to take all actions necessary to implement the relief granted in this Order.

**(Page 4)**
Debtors:     Eddie Bauer LLC., *et al.*
Case No.:    26-11422 (SLM)
Caption:     Order Authorizing and Approving the Retention of Pachulski Stang Ziehl & Jones
             LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of
             February 27, 2026

---

7.      The terms and conditions of this Order shall be immediately effective and

enforceable upon its entry.

8.      This Court shall retain jurisdiction with respect to all matters arising from or related

to the implementation of this Order.

# EXHIBIT B

# Time and Expense Detail

4916-3536-4511.2 20902.00002



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Eddie Bauer O.C.C.
-

March 31, 2026

Invoice   153221

Client    20902.00002

RE:   Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 03/31/2026**

| | |
|---|---|
| FEES | $569,415.00 |
| EXPENSES | $2,397.74 |
| **TOTAL CURRENT CHARGES** | **$571,812.74** |
| **TOTAL BALANCE DUE** | **$571,812.74** |

Pachulski Stang Ziehl & Jones LLP

Page:    2

Eddie Bauer O.C.C.

Invoice 153221

Client 20902.00002

March 31, 2026

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BJS | Sandler, Bradford J. | Partner | 2,175.00 | 28.10 | $61,117.50 |
| JWW | Walker, Jim W. | Partner | 2,150.00 | 55.50 | $119,325.00 |
| MBL | Litvak, Maxim B. | Partner | 1,895.00 | 29.70 | $56,281.50 |
| RJF | Feinstein, Robert J. | Partner | 2,195.00 | 36.80 | $80,776.00 |
| SSC | Cho, Shirley S. | Partner | 1,650.00 | 61.70 | $101,805.00 |
| TSH | Heckel, Theodore S. | Partner | 1,350.00 | 13.50 | $18,225.00 |
| GFB | Brandt, Gina F. | Counsel | 1,375.00 | 7.10 | $9,762.50 |
| GNB | Brown, Gillian N. | Counsel | 1,275.00 | 17.70 | $22,567.50 |
| JMD | Dine, Jeffrey M. | Counsel | 1,795.00 | 0.50 | $897.50 |
| VAN | Newmark, Victoria A. | Counsel | 1,495.00 | 32.80 | $49,036.00 |
| ECO | Corma, Edward A. | Associate | 950.00 | 14.10 | $13,395.00 |
| BDD | Dassa, Beth D. | Paralegal | 650.00 | 0.10 | $65.00 |
| LHP | Petras, Lisa | Paralegal | 650.00 | 9.90 | $6,435.00 |
| ND | Natalie Denhardt | Paralegal | 625.00 | 10.30 | $6,437.50 |
| OJA | Adler, Osamu J. | Paralegal | 625.00 | 0.90 | $562.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 695.00 | 32.70 | $22,726.50 |
| | | | | 351.40 | $569,415.00 |

Pachulski Stang Ziehl & Jones LLP
Eddie Bauer O.C.C.
Client 20902.00002

Page:   3
Invoice 153221
March 31, 2026

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---:|---:|
| AA | Asset Analysis and Recovery | 1.00 | $1,445.00 |
| AD | Asset Disposition | 11.30 | $14,098.00 |
| BL | Bankruptcy Litigation | 96.60 | $180,422.50 |
| CA | Case Administration | 24.50 | $30,966.00 |
| CO | Claims Administration and Objections | 1.80 | $2,875.00 |
| CPO | Other Professional Compensation | 0.40 | $660.00 |
| EB | Employee Benefits/Pensions and KEIP/KERP | 1.10 | $1,660.00 |
| EC | Contract and Lease Matters | 0.50 | $825.00 |
| FD | First/Second Day Matters | 13.00 | $20,310.00 |
| FE | Fee/Employment Application | 0.30 | $652.50 |
| FN | Financing/Cash Collateral/Cash Management | 76.50 | $115,077.00 |
| GC | General Creditors' Committee | 23.90 | $35,197.50 |
| HE | Hearings | 2.20 | $4,303.00 |
| IC | Insurance Coverage | 0.20 | $330.00 |
| MC | Meetings of and Communications with Creditors | 0.10 | $165.00 |
| OP | Operations | 1.00 | $2,017.50 |
| PD | Plan and Disclosure Statement | 73.80 | $130,531.50 |
| RP | PSZJ Retention | 12.90 | $14,711.00 |
| RPO | Other Professional Retention | 10.30 | $13,168.50 |
| | | 351.40 | $569,415.00 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page: 4

Invoice 153221

March 31, 2026

---

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Lexis/Nexis- Legal Research | $1,522.45 |
| Pacer - Court Research | $9.10 |
| Reproduction Expense | $186.60 |
| Online Research | $174.00 |
| Westlaw - Legal Research | $505.59 |
| | $2,397.74 |

Pachulski Stang Ziehl & Jones LLP
Eddie Bauer O.C.C.
Client 20902.00002

Page: 5
Invoice 153221
March 31, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 03/04/2026 | SSC | AA | Correspond with PJ re data room. | 0.10 | 1,650.00 | $165.00 |
| 03/05/2026 | OJA | AA | Review and analysis re debtor corporate structure. | 0.20 | 625.00 | $125.00 |
| 03/05/2026 | SSC | AA | Analysis re corporate structure and potential causes of action. | 0.70 | 1,650.00 | $1,155.00 |
| | | | | **1.00** | | **$1,445.00** |
| **Asset Disposition** | | | | | | |
| 02/27/2026 | BJS | AD | Review Sale motion | 0.50 | 2,175.00 | $1,087.50 |
| 02/28/2026 | SSC | AD | Review and revise assumption procedures order. | 0.50 | 1,650.00 | $825.00 |
| 03/02/2026 | SSC | AD | Correspond with VAN re GOB declarations. | 0.10 | 1,650.00 | $165.00 |
| 03/02/2026 | SSC | AD | Review Province case status update. | 0.10 | 1,650.00 | $165.00 |
| 03/03/2026 | VAN | AD | Review materials regarding going out of business sales, bid procedures, and cash management issues. | 3.50 | 1,495.00 | $5,232.50 |
| 03/04/2026 | SSC | AD | Review and analysis re GOB order status. | 0.10 | 1,650.00 | $165.00 |
| 03/10/2026 | SSC | AD | Review new retention filing and correspond re summaries, analysis needed. | 0.10 | 1,650.00 | $165.00 |
| 03/10/2026 | SSC | AD | Review and reply to H. Congleton re de minimis asset sale disposition. | 0.10 | 1,650.00 | $165.00 |
| 03/11/2026 | ND | AD | Summarize De Minimis Motions (1.2), Retention App (0.7) and Stipulation (0.6) for Committee Communication | 2.50 | 625.00 | $1,562.50 |
| 03/13/2026 | ND | AD | Summarize Deminimis Motions Summaries | 1.30 | 625.00 | $812.50 |
| 03/23/2026 | VAN | AD | Analysis regarding de minimis asset sale order. | 0.70 | 1,495.00 | $1,046.50 |
| 03/24/2026 | SSC | AD | Review V. Newmark and related emails re de minimis asset order edits. | 0.10 | 1,650.00 | $165.00 |
| 03/24/2026 | VAN | AD | Revise de minimis sale order; email correspondence with Debtors' counsel regarding same. | 1.20 | 1,495.00 | $1,794.00 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:    6

Invoice 153221

March 31, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2026 | VAN | AD | Review revised de minimis asset sale order; draft email to Debtors' counsel and Province regarding same. | 0.50 | 1,495.00 | $747.50 |
| | | | | 11.30 | | $14,098.00 |

**Bankruptcy Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2026 | GNB | BL | Email with Shirley S. Cho regarding bankruptcy analysis, document review. | 0.10 | 1,275.00 | $127.50 |
| 03/03/2026 | GNB | BL | Call with Shirley S. Cho regarding background facts, strategy (.2); email Robert J. Feinstein regarding discovery, email P. Jeffries regarding Everlaw, and briefly review Shirley S. Cho emails regarding background facts (.1). | 0.30 | 1,275.00 | $382.50 |
| 03/03/2026 | JWW | BL | Review first day declaration and related materials to gain familiarity with proceedings (2.9); participate in conference with Ms. Cho to discuss same (.9). | 3.80 | 2,150.00 | $8,170.00 |
| 03/03/2026 | SSC | BL | Telephone call with G. Brown re investigation. | 0.20 | 1,650.00 | $330.00 |
| 03/04/2026 | GNB | BL | Analyze emails from Hughes Congleton regarding SPARC, areas for discovery. | 0.20 | 1,275.00 | $255.00 |
| 03/04/2026 | GNB | BL | Video conference with PSZJ team and Province team regarding Debtors' financial structure, potential discovery (1.3); follow-up call with James W. Walker regarding same (.1). | 1.40 | 1,275.00 | $1,785.00 |
| 03/04/2026 | GNB | BL | Email with James W. Walker, Maxim B. Litvak, and Shirley S. Cho regarding issues requiring discovery. | 0.10 | 1,275.00 | $127.50 |
| 03/04/2026 | GNB | BL | Call with Maxim B. Litvak and Shirley S. Cho regarding issues requiring discovery. | 0.60 | 1,275.00 | $765.00 |
| 03/04/2026 | JWW | BL | Review file materials to prepare for PSZJ and Province teams meeting (2.5); participate in teams meeting with province and PSZJ team members to discuss potential areas of inquiry and issues on potential claims and discovery (1.4). | 3.90 | 2,150.00 | $8,385.00 |
| 03/04/2026 | JWW | BL | Review materials received from Province regarding matters discussed during zoom meeting. | 1.20 | 2,150.00 | $2,580.00 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:   7

Invoice 153221

March 31, 2026

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 03/04/2026 | MBL | BL | Call with team re plan and cash collateral document requests. | 0.60 | 1,895.00 | $1,137.00 |
| 03/04/2026 | RJF | BL | Call with Province and litigators (partial) regarding insider claim investigation. | 0.80 | 2,195.00 | $1,756.00 |
| 03/04/2026 | RJF | BL | Review Province analyses after meeting. | 0.40 | 2,195.00 | $878.00 |
| 03/04/2026 | RJF | BL | Review Province analysis of SPARC entities. | 0.50 | 2,195.00 | $1,097.50 |
| 03/04/2026 | SSC | BL | Telephone call with Province and PSZJ re potential causes of action. | 1.40 | 1,650.00 | $2,310.00 |
| 03/04/2026 | SSC | BL | Telephone call with M. Litvak, G. Brown re discovery. | 0.60 | 1,650.00 | $990.00 |
| 03/04/2026 | SSC | BL | Telephone call with V. Newmark re status of various order edits. | 0.20 | 1,650.00 | $330.00 |
| 03/05/2026 | GNB | BL | Emails with PSZJ team regarding potential claims for relief. | 0.10 | 1,275.00 | $127.50 |
| 03/05/2026 | GNB | BL | Email with B. Levine regarding local rules regarding discovery. | 0.10 | 1,275.00 | $127.50 |
| 03/05/2026 | GNB | BL | Draft discovery on plan confirmation to Debtors. | 0.70 | 1,275.00 | $892.50 |
| 03/05/2026 | GNB | BL | Email with PSZJ team regarding discovery to be propounded, documents to produced, document review. | 0.20 | 1,275.00 | $255.00 |
| 03/05/2026 | GNB | BL | Review emails with K&E regarding documents to be produced and confidentiality protocol; email with PSZJ team regarding same. | 0.10 | 1,275.00 | $127.50 |
| 03/05/2026 | JWW | BL | Review cash management final order and related materials, wages motion, plan timeline and other materials received from Ms. Cho and respond regarding impact on discovery requests and targets. | 1.90 | 2,150.00 | $4,085.00 |
| 03/05/2026 | JWW | BL | Review bylaws information from Ms. Cho and communications from Mr. Felton at Kirkland regarding second set of production of board materials, PEO designation and related discovery issues and respond to internal communications regarding same. | 1.10 | 2,150.00 | $2,365.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   8

Eddie Bauer O.C.C.

Invoice 153221

Client 20902.00002

March 31, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2026 | JWW | BL | Review and respond to communications with Ms. Brown regarding drafting initial set of document requests and related issues. | 0.30 | 2,150.00 | $645.00 |
| 03/05/2026 | LHP | BL | Search for precedent on certain discovery (.2) and email communications with G. Brown regarding same (.1). | 0.30 | 650.00 | $195.00 |
| 03/05/2026 | RJF | BL | Internal emails regarding investigation issues. | 0.30 | 2,195.00 | $658.50 |
| 03/05/2026 | RJF | BL | Emails regarding independent directors' investigation. | 0.30 | 2,195.00 | $658.50 |
| 03/05/2026 | SSC | BL | Correspond with J. Walker, G. Brown re case background documents. | 0.40 | 1,650.00 | $660.00 |
| 03/05/2026 | SSC | BL | Telephone call with B. Sandler re litigation strategy. | 0.20 | 1,650.00 | $330.00 |
| 03/05/2026 | SSC | BL | Analysis re protective order, production of documents. | 0.20 | 1,650.00 | $330.00 |
| 03/05/2026 | SSC | BL | Correspond with N. Felton re production of documents. | 0.20 | 1,650.00 | $330.00 |
| 03/05/2026 | SSC | BL | Correspond with G. Brown, J. Walker re production of document. | 0.20 | 1,650.00 | $330.00 |
| 03/06/2026 | GNB | BL | Emails with PSZJ team regarding Rule 2004 discovery. | 0.10 | 1,275.00 | $127.50 |
| 03/06/2026 | GNB | BL | Emails with PSZJ team regarding document review. | 0.10 | 1,275.00 | $127.50 |
| 03/06/2026 | JWW | BL | Review communications with Mr. Feinstein, Mr. Sandler, Ms. Cho and Ms. Brown regarding discovery related issues and Rule 2004. | 1.90 | 2,150.00 | $4,085.00 |
| 03/06/2026 | JWW | BL | Teleconference with Ms. Cho regarding status of discovery. | 0.30 | 2,150.00 | $645.00 |
| 03/06/2026 | PJJ | BL | Process document production. | 0.20 | 695.00 | $139.00 |
| 03/06/2026 | PJJ | BL | Draft discovery tracking chart. | 1.00 | 695.00 | $695.00 |
| 03/06/2026 | RJF | BL | Emails regarding document production, confidentiality order. | 0.30 | 2,195.00 | $658.50 |
| 03/06/2026 | SSC | BL | Review and revise RFP and correspond with G. Brown re same. | 0.80 | 1,650.00 | $1,320.00 |
| 03/06/2026 | SSC | BL | Review emails re discovery. | 0.20 | 1,650.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:  9

Invoice 153221

March 31, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/06/2026 | SSC | BL | Review N. Felton, R. Feinstein email re status of comments to various orders. | 0.20 | 1,650.00 | $330.00 |
| 03/06/2026 | SSC | BL | Correspond with V. Newmark re solicitation order edits. | 0.20 | 1,650.00 | $330.00 |
| 03/07/2026 | JWW | BL | Review and revise draft 2004 RFP to Debtors. | 2.90 | 2,150.00 | $6,235.00 |
| 03/07/2026 | JWW | BL | Review and comment internally on stipulation on protective order. | 1.10 | 2,150.00 | $2,365.00 |
| 03/07/2026 | SSC | BL | Review emails from J. Walker re consent order edits. | 0.10 | 1,650.00 | $165.00 |
| 03/07/2026 | SSC | BL | Correspond with Province re discovery. | 0.10 | 1,650.00 | $165.00 |
| 03/09/2026 | GNB | BL | Call with Shirley S. Cho regarding discovery strategy. | 0.20 | 1,275.00 | $255.00 |
| 03/09/2026 | JWW | BL | Review objection to disclosure statement (0.7) and revise and finalize committee 2004 to Debtors (1.2). | 1.90 | 2,150.00 | $4,085.00 |
| 03/09/2026 | JWW | BL | Review draft protective order and prior analysis of same and draft communication to debtors' counsel regarding certain deficiencies in same and willingness to confer with them if appropriate. | 0.90 | 2,150.00 | $1,935.00 |
| 03/09/2026 | PJJ | BL | Draft March 11th meeting agenda. | 0.40 | 695.00 | $278.00 |
| 03/09/2026 | SSC | BL | Telephone call with J. Walker re litigation status. | 0.30 | 1,650.00 | $495.00 |
| 03/09/2026 | SSC | BL | Correspond with J. Dine, G. Brandt re discovery. | 0.10 | 1,650.00 | $165.00 |
| 03/09/2026 | SSC | BL | Telephone call with G. Brown re litigation. | 0.30 | 1,650.00 | $495.00 |
| 03/09/2026 | SSC | BL | Review and revise discovery requests. | 0.30 | 1,650.00 | $495.00 |
| 03/10/2026 | JWW | BL | Review and revise written discovery set to Debtors and discuss same with Ms. Cho (1.4); forward revised set to Ms. Brown for further handling and replication of set to ABL lenders (.4). | 1.80 | 2,150.00 | $3,870.00 |
| 03/10/2026 | JWW | BL | Participate in zoom meeting with internal team regarding cash collateral objection and discovery directed to debtors and ABL lenders. | 0.80 | 2,150.00 | $1,720.00 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:    10

Invoice 153221

March 31, 2026

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2026 | JWW | BL | Review and respond to communications with Ms. Brown and Mr. Litvak regarding discovery issues to include within document requests to Debtors (.6); review and respond to communications with Mr. Congleton at Province regarding same (.4). | 1.00 | 2,150.00 | $2,150.00 |
| 03/10/2026 | JWW | BL | Review revised protective order received from Ms. Moyer at Kirkland for Debtors and discuss with Ms. Cho. | 0.50 | 2,150.00 | $1,075.00 |
| 03/10/2026 | SSC | BL | Correspond with litigation team re discovery. | 0.10 | 1,650.00 | $165.00 |
| 03/10/2026 | TSH | BL | Call with PSZJ team re; pending litigation workstreams (.6). | 0.60 | 1,350.00 | $810.00 |
| 03/11/2026 | ECO | BL | E-mails with Gillian Brown/review documents re Committee's discovery requests. | 0.30 | 950.00 | $285.00 |
| 03/11/2026 | GNB | BL | Email with Shirley S. Cho regarding litigation team. | 0.10 | 1,275.00 | $127.50 |
| 03/11/2026 | JWW | BL | Review and revise written discovery set to Debtors, Copper Retail JV, Whitehawk, and Wells Fargo received from Ms. Brown. | 1.90 | 2,150.00 | $4,085.00 |
| 03/11/2026 | JWW | BL | Review and respond to multiple communications with Ms. Brown, Ms. Cho, Mr. Feinstein and Mr. Sandler regarding cash collateral motion and related discovery issues (.9); participate in committee status update meeting (.9). | 1.80 | 2,150.00 | $3,870.00 |
| 03/11/2026 | JWW | BL | Review and respond to communications with Ms. Brown and Mr. Litvak regarding discovery issues to include within document requests to Debtors (.6); review and respond to communications with Mr. Congleton at Province regarding same (.7). | 1.30 | 2,150.00 | $2,795.00 |
| 03/11/2026 | JWW | BL | Review and respond to multiple communications with Ms. Brown, Ms. Cho, Mr. Feinstein and Mr. Sandler regarding cash collateral motion and related discovery issues (.9); participate in committee status update meeting (.9). | 1.80 | 2,150.00 | $3,870.00 |
| 03/11/2026 | MBL | BL | Review draft document requests to debtors and lenders; emails with team re same. | 0.30 | 1,895.00 | $568.50 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:     11

Invoice 153221

March 31, 2026

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/11/2026 | MBL | BL | Further emails with team re discovery status and service. | 0.20 | 1,895.00 | $379.00 |
| 03/11/2026 | PJJ | BL | Prepare witness and exhibit list for March 16th hearing. | 0.60 | 695.00 | $417.00 |
| 03/11/2026 | RJF | BL | Review and comment on discovery requests. | 0.40 | 2,195.00 | $878.00 |
| 03/11/2026 | SSC | BL | Telephone call with J. Walker re discovery. | 0.30 | 1,650.00 | $495.00 |
| 03/11/2026 | SSC | BL | Attention to discovery review. | 0.20 | 1,650.00 | $330.00 |
| 03/12/2026 | JWW | BL | Review and respond to various communications regarding discovery and outstanding motions and supporting documentation and anticipated protective order with internal PSZJ team and counsel at Otterbourg and Kirkland. | 1.30 | 2,150.00 | $2,795.00 |
| 03/12/2026 | JWW | BL | Review perfection certificates and ABL term credit agreement from Mr. Litvak and Mr. Congleton at province. | 1.10 | 2,150.00 | $2,365.00 |
| 03/12/2026 | MBL | BL | Emails with team and debtor counsel re pending document requests. | 0.10 | 1,895.00 | $189.50 |
| 03/12/2026 | SSC | BL | Analysis re status of discovery review. | 0.10 | 1,650.00 | $165.00 |
| 03/12/2026 | SSC | BL | Telephone call with R. Saunders re discovery review. | 0.10 | 1,650.00 | $165.00 |
| 03/12/2026 | VAN | BL | Analysis regarding revised second interim cash management order. | 0.70 | 1,495.00 | $1,046.50 |
| 03/13/2026 | JWW | BL | Review written discovery served to date and objection to cash collateral motion and related materials to prepare for "meet and confer" session with counsel at Otterbourg for ABL. | 2.30 | 2,150.00 | $4,945.00 |
| 03/13/2026 | JWW | BL | Teleconference with Mr. Latvik regarding issues to be discussed and general preparation for discovery conference. | 0.30 | 2,150.00 | $645.00 |
| 03/13/2026 | JWW | BL | Participate in "meet and confer" with counsel at Otterbourg for ABL on cash collateral related discovery issues. | 0.60 | 2,150.00 | $1,290.00 |
| 03/13/2026 | JWW | BL | Follow up conference with Mr. Litvak and Mr. Sandler regarding outcome of discovery conference with ABL counsel and need to confer with Debtors' counsel at Kirkland. | 0.40 | 2,150.00 | $860.00 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:    12

Invoice 153221

March 31, 2026

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2026 | JWW | BL | Follow up call with Mr. Litvak regarding status of Debtors' response to our "meet and confer" request on borrower base loan certificates and loan files generally. | 0.20 | 2,150.00 | $430.00 |
| 03/13/2026 | MBL | BL | Meet and confer call with lender counsel and team re pending document requests. | 0.70 | 1,895.00 | $1,326.50 |
| 03/13/2026 | MBL | BL | Calls with team before and after meet and confer call. | 0.70 | 1,895.00 | $1,326.50 |
| 03/13/2026 | MBL | BL | Emails with debtor counsel and team re meet and confer call and pending document requests. | 0.30 | 1,895.00 | $568.50 |
| 03/13/2026 | RJF | BL | Emails G. Brown regarding discovery. | 0.30 | 2,195.00 | $658.50 |
| 03/13/2026 | SSC | BL | Review discovery dispute emails and continuance of hearing. | 0.20 | 1,650.00 | $330.00 |
| 03/13/2026 | VAN | BL | Analysis regarding debtors' proposed de minimis sale procedures. | 0.60 | 1,495.00 | $897.00 |
| 03/15/2026 | JWW | BL | Review and respond to multiple internal communications regarding disclosure statement particulars and comments regarding independent investigation conducted by conflict counsel, Cole Schotz PC. | 1.20 | 2,150.00 | $2,580.00 |
| 03/15/2026 | JWW | BL | Review disclosure statement filed by Debtors for amended plan. | 1.30 | 2,150.00 | $2,795.00 |
| 03/15/2026 | MBL | BL | Review debtor production re cash collateral; emails with team and Provincde re same. | 0.30 | 1,895.00 | $568.50 |
| 03/16/2026 | JWW | BL | Prepare for meet and confer session with Debtors' counsel to discuss requested production relevant to cash collateral motion and discuss same with Mr. Litvak and Ms. Brown in advance of meeting. | 4.30 | 2,150.00 | $9,245.00 |
| 03/16/2026 | JWW | BL | Participate in meet and confer session with Debtors' counsel regarding outstanding discovery issues and prior conference with Wells Fargo counsel regarding the same documents. | 0.70 | 2,150.00 | $1,505.00 |
| 03/16/2026 | JWW | BL | Review disclosure statement filed with first amended joint plan of reorganization received from Mr. Feinstein. | 1.40 | 2,150.00 | $3,010.00 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:    13

Invoice 153221

March 31, 2026

| Date | | | | Hours | Rate | Amount |
|------|--|--|--|-------|------|--------|
| 03/16/2026 | JWW | BL | Review and respond to communications with Ms. Jeffries and Ms. Brown regarding preparation of written document request to said borrowers. | 0.90 | 2,150.00 | $1,935.00 |
| 03/16/2026 | JWW | BL | Review Eddie Bauer/Sparc organizational chart received from Province and determine borrowers to serve with discovery similar to what Debtors and Wells Fargo have refused to provide. | 1.00 | 2,150.00 | $2,150.00 |
| 03/16/2026 | LHP | BL | Research precedent/procedures on 2004 motion and motion to shorten time (.6) and email communications with G. Brown regarding same (.2). | 0.80 | 650.00 | $520.00 |
| 03/16/2026 | LHP | BL | Draft application and order shortening time on motion for 2004 examination. | 1.30 | 650.00 | $845.00 |
| 03/16/2026 | LHP | BL | Draft motion and order for 2004 examination. | 1.50 | 650.00 | $975.00 |
| 03/16/2026 | LHP | BL | Email communications with G. Brown regarding motion for 2004 examination. | 0.10 | 650.00 | $65.00 |
| 03/16/2026 | MBL | BL | Meet and confer call with debtor counsel re cash collateral document requests (0.2); follow-up call with J. Walker and emails with team re same (0.3). | 0.50 | 1,895.00 | $947.50 |
| 03/16/2026 | MBL | BL | Further emails with team re document discovery issues. | 0.20 | 1,895.00 | $379.00 |
| 03/16/2026 | PJJ | BL | Circulate insurance documents per J. Walker request. | 0.20 | 695.00 | $139.00 |
| 03/16/2026 | PJJ | BL | Telephone conference with J. Walker regarding discovery. | 0.20 | 695.00 | $139.00 |
| 03/16/2026 | PJJ | BL | Research regarding counsel for non-debtor borrower entities. | 1.00 | 695.00 | $695.00 |
| 03/16/2026 | PJJ | BL | Update discovery tracker. | 0.20 | 695.00 | $139.00 |
| 03/16/2026 | RJF | BL | Attend meet and confer regarding plan discovery. | 0.30 | 2,195.00 | $658.50 |
| 03/16/2026 | SSC | BL | Telephone call with J. Walker re discovery status. | 0.50 | 1,650.00 | $825.00 |
| 03/16/2026 | VAN | BL | Review and revise debtors' proposed orders on de minimis sale procedures and de minimis claim settlement procedures. | 3.50 | 1,495.00 | $5,232.50 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:    14

Invoice 153221

March 31, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2026 | VAN | BL | Revise memorandum to Committee members regarding debtors' proposed orders on de minimis sale procedures and de minimis claim settlement procedures. | 0.30 | 1,495.00 | $448.50 |
| 03/17/2026 | JWW | BL | Finalize doc request to Catalyst for CC motion and serve same on its counsel with comments re failure of Wells Fargo and Debtors to produce the same documentation and their referral of our request to catalyst and the other identified borrowers. | 1.50 | 2,150.00 | $3,225.00 |
| 03/17/2026 | JWW | BL | Review and respond to internal communications with Mr. Litvak, Ms. Brown and Mr. Sandler regarding doc request to Catalyst. | 0.40 | 2,150.00 | $860.00 |
| 03/17/2026 | LHP | BL | Research precedent/procedures on motion to compel discovery (.8) and email communications with G. Brown regarding same (.2). | 1.00 | 650.00 | $650.00 |
| 03/17/2026 | MBL | BL | Emails with team and opposing counsel re document discovery requests and follow-up. | 0.30 | 1,895.00 | $568.50 |
| 03/17/2026 | MBL | BL | Emails with team re motion to compel discovery. | 0.20 | 1,895.00 | $379.00 |
| 03/17/2026 | RJF | BL | Internal emails regarding discovery. | 0.30 | 2,195.00 | $658.50 |
| 03/17/2026 | RJF | BL | Emails Choate regarding Catalyst discovery. | 0.30 | 2,195.00 | $658.50 |
| 03/18/2026 | JWW | BL | Review and revise draft protective order. | 1.40 | 2,150.00 | $3,010.00 |
| 03/18/2026 | JWW | BL | Review motion to compel and to continue cash collateral hearing and draft inserts for same. | 2.30 | 2,150.00 | $4,945.00 |
| 03/18/2026 | JWW | BL | Review and respond to various internal communications regarding motion to compel. | 0.60 | 2,150.00 | $1,290.00 |
| 03/18/2026 | JWW | BL | Review and respond to communications with Mr. Sandler regarding potential agreement with Debtor's counsel regarding motion to compel and continue. | 0.20 | 2,150.00 | $430.00 |
| 03/18/2026 | MBL | BL | Emails with team and opposing counsel re document discovery requests and status. | 0.90 | 1,895.00 | $1,705.50 |
| 03/18/2026 | MBL | BL | Review supplemental debtor production; emails with team re same. | 0.20 | 1,895.00 | $379.00 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:    15

Invoice 153221

March 31, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2026 | MBL | BL | Review draft application to shorten time re discovery dispute. | 0.10 | 1,895.00 | $189.50 |
| 03/18/2026 | MBL | BL | Review draft supplemental discovery requests to lenders. | 0.10 | 1,895.00 | $189.50 |
| 03/18/2026 | MBL | BL | Review and comment on motion to compel production and continue cash collateral hearing; emails with team re same. | 0.40 | 1,895.00 | $758.00 |
| 03/18/2026 | MBL | BL | Further revisions to motion to compel production. | 0.50 | 1,895.00 | $947.50 |
| 03/18/2026 | MBL | BL | Call with J. Walker re discovery issues. | 0.20 | 1,895.00 | $379.00 |
| 03/18/2026 | MBL | BL | Call with B. Sandler re discovery and settlement status. | 0.20 | 1,895.00 | $379.00 |
| 03/18/2026 | PJJ | BL | Process 3rd production from Kirkland & Ellis; update tracker. | 0.30 | 695.00 | $208.50 |
| 03/18/2026 | RJF | BL | Internal emails regarding discovery issues. | 0.40 | 2,195.00 | $878.00 |
| 03/18/2026 | RJF | BL | Numerous internal emails regarding discovery motion to compel and adjourn. | 1.00 | 2,195.00 | $2,195.00 |
| 03/18/2026 | SSC | BL | Review discovery related emails and status. | 0.20 | 1,650.00 | $330.00 |
| 03/18/2026 | SSC | BL | Telephone call with D. Layton re Province Committee presentation. | 0.10 | 1,650.00 | $165.00 |
| 03/18/2026 | SSC | BL | Review and reply to G. Brown re document review status. | 0.10 | 1,650.00 | $165.00 |
| 03/18/2026 | SSC | BL | Correspond re document review status. | 0.10 | 1,650.00 | $165.00 |
| 03/19/2026 | MBL | BL | Emails with team and opposing counsel re discovery and timing issues. | 0.10 | 1,895.00 | $189.50 |
| 03/19/2026 | RJF | BL | Internal emails regarding discovery. | 0.30 | 2,195.00 | $658.50 |
| 03/19/2026 | SSC | BL | Correspond with G. Brown re discovery. | 0.10 | 1,650.00 | $165.00 |
| 03/20/2026 | MBL | BL | Emails with team and opposing counsel re discovery status. | 0.10 | 1,895.00 | $189.50 |
| 03/23/2026 | MBL | BL | Review settlement in revised plan; emails with team re same. | 0.20 | 1,895.00 | $379.00 |
| | | | | 96.60 | | $180,422.50 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Case Administration

| 02/27/2026 | BJS | CA | Telephone conference with Province regarding case issues | 0.40 | 2,175.00 | $870.00 |
| 02/27/2026 | BJS | CA | Various email with R. Feinstein regarding Eddie Bauer committee matters and case developments | 0.50 | 2,175.00 | $1,087.50 |
| 02/28/2026 | BJS | CA | Telephone conference with O. Pare (Kirkland) and W. Usatine (Cole Schotz) regarding Eddie Bauer Committee representation and case coordination | 0.50 | 2,175.00 | $1,087.50 |
| 02/28/2026 | BJS | CA | Telephone conference with Debtors regarding case issues | 0.40 | 2,175.00 | $870.00 |
| 02/28/2026 | PJJ | CA | Draft WIP, critical dates memo and bylaws. | 4.20 | 695.00 | $2,919.00 |
| 02/28/2026 | RJF | CA | Kickoff call with debtors' counsel. | 0.30 | 2,195.00 | $658.50 |
| 02/28/2026 | SSC | CA | Review and revise critical dates list and correspond with PJ re same. | 0.20 | 1,650.00 | $330.00 |
| 02/28/2026 | SSC | CA | Correspond with V. Newmark re additional 3/13 hearing items for review. | 0.10 | 1,650.00 | $165.00 |
| 02/28/2026 | SSC | CA | Review and revise WIP list. | 0.30 | 1,650.00 | $495.00 |
| 03/01/2026 | MBL | CA | Emails with team and debtor counsel re second day orders. | 0.10 | 1,895.00 | $189.50 |
| 03/02/2026 | PJJ | CA | Redline and circulate updated housekeeping documents. | 0.30 | 695.00 | $208.50 |
| 03/02/2026 | PJJ | CA | Create email distribution lists. | 0.20 | 695.00 | $139.00 |
| 03/02/2026 | SSC | CA | Review edits to WIP list. | 0.10 | 1,650.00 | $165.00 |
| 03/02/2026 | SSC | CA | Review and revise WIP list and correspond with PJ re same. | 0.40 | 1,650.00 | $660.00 |
| 03/02/2026 | SSC | CA | Review and analysis re docket. | 0.20 | 1,650.00 | $330.00 |
| 03/02/2026 | SSC | CA | Telephone call with VAN re case status. | 0.20 | 1,650.00 | $330.00 |
| 03/02/2026 | SSC | CA | Correspond with N. Denhardt re WIP list items. | 0.10 | 1,650.00 | $165.00 |
| 03/02/2026 | SSC | CA | Correspond with Province re call. | 0.10 | 1,650.00 | $165.00 |
| 03/02/2026 | SSC | CA | Correspond with PJ re Committee distribution list and updates needed. | 0.30 | 1,650.00 | $495.00 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:     17

Invoice 153221

March 31, 2026

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2026 | SSC | CA | Review order setting case deadlines. | 0.10 | 1,650.00 | $165.00 |
| 03/02/2026 | SSC | CA | Telephone call with B. Sandler re case status. | 0.10 | 1,650.00 | $165.00 |
| 03/03/2026 | MBL | CA | All-hands call with committee advisors re pending issues. | 1.10 | 1,895.00 | $2,084.50 |
| 03/03/2026 | PJJ | CA | Attend Province and PSZJ WIP call. | 1.00 | 695.00 | $695.00 |
| 03/03/2026 | PJJ | CA | Download documents from data room. | 0.20 | 695.00 | $139.00 |
| 03/03/2026 | PJJ | CA | Revise WIP and circulate. | 0.60 | 695.00 | $417.00 |
| 03/03/2026 | PJJ | CA | Circulate omnibus certificate of no objection regarding first day motions. | 0.20 | 695.00 | $139.00 |
| 03/03/2026 | RJF | CA | Kickoff call with Province. | 1.10 | 2,195.00 | $2,414.50 |
| 03/03/2026 | SSC | CA | Review NOA. | 0.10 | 1,650.00 | $165.00 |
| 03/03/2026 | SSC | CA | WIP call with PSZJ and Province team. | 1.10 | 1,650.00 | $1,815.00 |
| 03/03/2026 | SSC | CA | Review and revise WIP list. | 1.00 | 1,650.00 | $1,650.00 |
| 03/03/2026 | SSC | CA | Telephone call with T. Heckel re case status. | 0.50 | 1,650.00 | $825.00 |
| 03/03/2026 | TSH | CA | Call with S. Cho re: case status and outstanding workstreams (.4). | 0.40 | 1,350.00 | $540.00 |
| 03/03/2026 | VAN | CA | Phone conference with PSZJ and Province regarding case work in process. | 1.10 | 1,495.00 | $1,644.50 |
| 03/04/2026 | PJJ | CA | Review docket regarding counsel to lender parties, email to S. Cho regarding findings. | 0.20 | 695.00 | $139.00 |
| 03/04/2026 | PJJ | CA | Download data room documents and email link to Province. | 0.50 | 695.00 | $347.50 |
| 03/04/2026 | SSC | CA | Review pro hac vice. | 0.10 | 1,650.00 | $165.00 |
| 03/04/2026 | SSC | CA | Correspond with PJ re NOA. | 0.10 | 1,650.00 | $165.00 |
| 03/09/2026 | PJJ | CA | Coordinate with IT regarding committee group contact list. | 0.20 | 695.00 | $139.00 |
| 03/09/2026 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.30 | 695.00 | $208.50 |
| 03/09/2026 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.60 | 695.00 | $417.00 |
| 03/09/2026 | SSC | CA | Review critical dates. | 0.10 | 1,650.00 | $165.00 |
| 03/10/2026 | SSC | CA | Correspond re coordination call needed. | 0.10 | 1,650.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:    18

Invoice 153221

March 31, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/12/2026 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.20 | 695.00 | $139.00 |
| 03/12/2026 | SSC | CA | Correspond with N. Denhardt re summaries needed re pending motions. | 0.20 | 1,650.00 | $330.00 |
| 03/13/2026 | ECO | CA | Telephone conference with Bradford Sandler re pro hac vice applications (0.1); prepare revised applications and orders for Robert Feinstein and Shirley Cho (0.6); prepare notice of withdrawal of prior applications (0.2); coordinate filing (0.3). | 1.20 | 950.00 | $1,140.00 |
| 03/13/2026 | SSC | CA | Review pro hac. | 0.10 | 1,650.00 | $165.00 |
| 03/16/2026 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.30 | 695.00 | $208.50 |
| 03/18/2026 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.20 | 695.00 | $139.00 |
| 03/19/2026 | BJS | CA | Various email with Committee regarding update | 0.40 | 2,175.00 | $870.00 |
| 03/19/2026 | LHP | CA | Email communications with B. Sandler regarding contact sheet. | 0.10 | 650.00 | $65.00 |
| 03/20/2026 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.20 | 695.00 | $139.00 |
| 03/23/2026 | BJS | CA | Review critical dates and discuss with P. Jeffries | 0.10 | 2,175.00 | $217.50 |
| 03/23/2026 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.20 | 695.00 | $139.00 |
| 03/24/2026 | LHP | CA | Email communications with E. Corma regarding pro hac vice fees. | 0.10 | 650.00 | $65.00 |
| 03/25/2026 | LHP | CA | Prepare amended notice of appearance for filing and enter appearance into court record (.2); email communications with E. Corma regarding same (.1). | 0.30 | 650.00 | $195.00 |
| 03/27/2026 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.20 | 695.00 | $139.00 |
| 03/30/2026 | BDD | CA | Emails G. Brown and L. Petras re pro hac fees for S. Cho and R. Feinstein | 0.10 | 650.00 | $65.00 |
| 03/30/2026 | BJS | CA | Review critical dates and discuss with P. Jeffries | 0.10 | 2,175.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:    19

Invoice 153221

March 31, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/30/2026 | LHP | CA | Email communications with G. Brown regarding pro hac vice fees for R. Feinstein and S. Cho. | 0.20 | 650.00 | $130.00 |
| 03/30/2026 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.30 | 695.00 | $208.50 |
| 03/30/2026 | SSC | CA | Correspond with Committee re critical dates. | 0.10 | 1,650.00 | $165.00 |
| 03/31/2026 | LHP | CA | Email communications with E. Corma regarding pro hac vice applications. | 0.20 | 650.00 | $130.00 |
| | | | | **24.50** | | **$30,966.00** |

**Claims Administration and Objections**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/28/2026 | SSC | CO | Review and revise bar date order. | 0.50 | 1,650.00 | $825.00 |
| 02/28/2026 | SSC | CO | Review and analysis re bar date order exhibits. | 0.20 | 1,650.00 | $330.00 |
| 03/12/2026 | SSC | CO | Review and analysis re GXO stipulation. | 0.10 | 1,650.00 | $165.00 |
| 03/13/2026 | ND | CO | Summarize GXO Stip for Creditor Communication | 0.40 | 625.00 | $250.00 |
| 03/22/2026 | BJS | CO | Various email with PSZJ regarding letter to creditors | 0.30 | 2,175.00 | $652.50 |
| 03/26/2026 | BJS | CO | Review Claims Procedures Motion | 0.30 | 2,175.00 | $652.50 |
| | | | | **1.80** | | **$2,875.00** |

**Other Professional Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/09/2026 | SSC | CPO | Review and revise interim compensation procedures order. | 0.20 | 1,650.00 | $330.00 |
| 03/09/2026 | SSC | CPO | Mark up interim compensation procedures order and correspond with K&E. | 0.20 | 1,650.00 | $330.00 |
| | | | | **0.40** | | **$660.00** |

**Employee Benefits/Pensions and KEIP/KERP**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2026 | VAN | EB | Analysis regarding employee wage motion. | 1.00 | 1,495.00 | $1,495.00 |
| 03/03/2026 | SSC | EB | Correspond with K&E re wages order diligence. | 0.10 | 1,650.00 | $165.00 |
| | | | | **1.10** | | **$1,660.00** |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:   20

Invoice 153221

March 31, 2026

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Contract and Lease Matters** | | | | | | |
| 02/28/2026 | SSC | EC | Review and analysis re rejection motion and revise rejection order. | 0.30 | 1,650.00 | $495.00 |
| 03/06/2026 | SSC | EC | Review H. Congleton analysis re rejection damages analysis. | 0.20 | 1,650.00 | $330.00 |
| | | | | 0.50 | | $825.00 |
| **First/Second Day Matters** | | | | | | |
| 02/28/2026 | SSC | FD | Correspond with V. Newmark re 3/3 hearing items review. | 0.20 | 1,650.00 | $330.00 |
| 02/28/2026 | SSC | FD | Review first day declaration. | 0.30 | 1,650.00 | $495.00 |
| 02/28/2026 | SSC | FD | Review and revise critical vendor order. | 0.30 | 1,650.00 | $495.00 |
| 02/28/2026 | SSC | FD | Review and revise trade agreement. | 0.50 | 1,650.00 | $825.00 |
| 02/28/2026 | VAN | FD | Review and analyze orders on second day matters. | 3.10 | 1,495.00 | $4,634.50 |
| 03/01/2026 | SSC | FD | Review edits to first day orders and correspond with PJ and VAN re same. | 0.30 | 1,650.00 | $495.00 |
| 03/01/2026 | SSC | FD | Review and analysis re K&E further comments to proposed orders. | 0.40 | 1,650.00 | $660.00 |
| 03/01/2026 | SSC | FD | Correspond with VAN re K&E further comments to proposed orders. | 0.10 | 1,650.00 | $165.00 |
| 03/01/2026 | SSC | FD | Correspond with K&E re further comments to proposed orders. | 0.10 | 1,650.00 | $165.00 |
| 03/01/2026 | SSC | FD | Correspond with N. Felton re first day order questions/comments. | 0.10 | 1,650.00 | $165.00 |
| 03/01/2026 | SSC | FD | Correspond with B. Sandler, V. Newmark re first day orders. | 0.10 | 1,650.00 | $165.00 |
| 03/02/2026 | SSC | FD | Review and reply to M. Litvak re critical vendor. | 0.10 | 1,650.00 | $165.00 |
| 03/02/2026 | SSC | FD | Review and analysis re first day hearing transcript. | 1.00 | 1,650.00 | $1,650.00 |
| 03/02/2026 | SSC | FD | Review first day hearing presentation. | 0.20 | 1,650.00 | $330.00 |
| 03/03/2026 | SSC | FD | Attend second day hearing. | 0.40 | 1,650.00 | $660.00 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page: 21

Invoice 153221

March 31, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2026 | SSC | FD | Review and analysis re redlines filed with CNO. | 0.50 | 1,650.00 | $825.00 |
| 03/03/2026 | SSC | FD | Draft talking points for hearing re improvements made to first day orders. | 0.40 | 1,650.00 | $660.00 |
| 03/03/2026 | SSC | FD | Review and reply to V. Newmark re cash management. | 0.10 | 1,650.00 | $165.00 |
| 03/04/2026 | MBL | FD | Review first day hearing transcript. | 0.30 | 1,895.00 | $568.50 |
| 03/04/2026 | SSC | FD | Review and analysis re cash management order revisions. | 0.20 | 1,650.00 | $330.00 |
| 03/04/2026 | SSC | FD | Correspond with Province re cash management order edits. | 0.10 | 1,650.00 | $165.00 |
| 03/04/2026 | SSC | FD | Correspond with M. Litvak re cash management order question. | 0.10 | 1,650.00 | $165.00 |
| 03/04/2026 | TSH | FD | Review and analyze First Day Declaration (1.1). | 1.10 | 1,350.00 | $1,485.00 |
| 03/04/2026 | VAN | FD | Revise issues list regarding final cash management order. | 0.80 | 1,495.00 | $1,196.00 |
| 03/05/2026 | SSC | FD | Review emails from V. Newmark, Province re cash management order edits. | 0.10 | 1,650.00 | $165.00 |
| 03/05/2026 | VAN | FD | Revise cash management order. | 1.80 | 1,495.00 | $2,691.00 |
| 03/09/2026 | SSC | FD | Correspond with V. Newmark re status of cash management order. | 0.10 | 1,650.00 | $165.00 |
| 03/09/2026 | SSC | FD | Correspond with V. Newmark re status of GOB order. | 0.10 | 1,650.00 | $165.00 |
| 03/12/2026 | SSC | FD | Review cash management order revisions. | 0.10 | 1,650.00 | $165.00 |
| | | | | **13.00** | | **$20,310.00** |

**Fee/Employment Application**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/27/2026 | BJS | FE | Review and revise fee app | 0.30 | 2,175.00 | $652.50 |
| | | | | **0.30** | | **$652.50** |

**Financing/Cash Collateral/Cash Management**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/27/2026 | BJS | FN | Various email with K&E/CS regarding case issues and various email with Otterbourg regarding same | 0.30 | 2,175.00 | $652.50 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:   22

Invoice 153221

March 31, 2026

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/28/2026 | BJS | FN | Telephone conference with regarding Eddie Bauer Committee/Wells intro call with D. Fiorillo (Otterbourg) and R. Feinstein | 1.00 | 2,175.00 | $2,175.00 |
| 02/28/2026 | BJS | FN | Telephone conference with Otterbourg regarding DIP | 0.40 | 2,175.00 | $870.00 |
| 02/28/2026 | MBL | FN | Review cash collateral and background pleadings; draft cash collateral issues list. | 3.00 | 1,895.00 | $5,685.00 |
| 02/28/2026 | MBL | FN | Emails with team re cash collateral issues. | 0.10 | 1,895.00 | $189.50 |
| 02/28/2026 | RJF | FN | Kickoff call with ABL lenders' counsel. | 0.30 | 2,195.00 | $658.50 |
| 02/28/2026 | SSC | FN | Correspond with B. Sandler re cash collateral review. | 0.10 | 1,650.00 | $165.00 |
| 03/01/2026 | MBL | FN | Further review of cash collateral and background pleadings. | 0.10 | 1,895.00 | $189.50 |
| 03/02/2026 | MBL | FN | Revise cash collateral issues list and case issues; emails with team and Province re same. | 0.60 | 1,895.00 | $1,137.00 |
| 03/02/2026 | MBL | FN | Review case updates and background materials. | 0.20 | 1,895.00 | $379.00 |
| 03/02/2026 | ND | FN | Cash management summary draft | 1.40 | 625.00 | $875.00 |
| 03/02/2026 | PJJ | FN | Download prepetition loan documents. | 0.20 | 695.00 | $139.00 |
| 03/02/2026 | RJF | FN | Emails M. Litvak, B. Sandler regarding cash collateral issues. | 0.40 | 2,195.00 | $878.00 |
| 03/02/2026 | SSC | FN | Review cash collateral open issues. | 0.20 | 1,650.00 | $330.00 |
| 03/02/2026 | SSC | FN | Review and analysis re cash collateral issues list and related correspondence. | 0.20 | 1,650.00 | $330.00 |
| 03/03/2026 | MBL | FN | Initial review of loan documents. | 0.10 | 1,895.00 | $189.50 |
| 03/03/2026 | MBL | FN | Revise cash collateral issues list with updated form team; coordinate same with team and Province. | 0.20 | 1,895.00 | $379.00 |
| 03/04/2026 | MBL | FN | Call with B. Sandler re lender issues and discovery (0.4); emails with team re same (0.1). | 0.50 | 1,895.00 | $947.50 |
| 03/04/2026 | MBL | FN | Review Province analysis of lender claims and proceeds; emails with team and Province re same. | 0.40 | 1,895.00 | $758.00 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page: 23

Invoice 153221

March 31, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2026 | MBL | FN | Revise cash collateral issues list. | 0.10 | 1,895.00 | $189.50 |
| 03/04/2026 | RJF | FN | Initial review of cash collateral issues list. | 0.20 | 2,195.00 | $439.00 |
| 03/04/2026 | RJF | FN | Review and comment on cash collateral issues list. | 0.30 | 2,195.00 | $658.50 |
| 03/05/2026 | MBL | FN | Review loan documents and UCC search results. | 0.20 | 1,895.00 | $379.00 |
| 03/05/2026 | MBL | FN | Coordinate additional UCC lien searches. | 0.10 | 1,895.00 | $189.50 |
| 03/05/2026 | MBL | FN | Emails with debtors counsel re cash collateral issues list. | 0.10 | 1,895.00 | $189.50 |
| 03/05/2026 | PJJ | FN | Coordinate UCC searches. | 0.20 | 695.00 | $139.00 |
| 03/06/2026 | MBL | FN | Emails with debtors counsel and team re cash collateral and pending case issues. | 0.20 | 1,895.00 | $379.00 |
| 03/06/2026 | PJJ | FN | Circulate UCC searches. | 0.20 | 695.00 | $139.00 |
| 03/07/2026 | MBL | FN | Emails with team re cash collateral status. | 0.10 | 1,895.00 | $189.50 |
| 03/09/2026 | ECO | FN | E-mails with Maxim Litvak re cash collateral motion (0.4); review Debtors' motion (0.5); review issues list (0.3). | 1.20 | 950.00 | $1,140.00 |
| 03/09/2026 | ECO | FN | Prepare objection to cash collateral motion (4.9); prepare e-mail to Maxim Litval re same (0.1). | 5.00 | 950.00 | $4,750.00 |
| 03/09/2026 | MBL | FN | Emails with team and committee re cash collateral objection deadline and case status issues. | 0.20 | 1,895.00 | $379.00 |
| 03/09/2026 | MBL | FN | Review UCC search results. | 0.50 | 1,895.00 | $947.50 |
| 03/09/2026 | RJF | FN | Review lenders' response regarding cash collateral. | 0.10 | 2,195.00 | $219.50 |
| 03/09/2026 | RJF | FN | Telephone conference with B. Sandler regarding lenders' response regarding cash collateral. | 0.10 | 2,195.00 | $219.50 |
| 03/09/2026 | SSC | FN | Correspond with M. Litvak re cash collateral deadline. | 0.10 | 1,650.00 | $165.00 |
| 03/09/2026 | TSH | FN | Review and analyze Cash Collateral Motion and Exhibits Thereto (1.3). | 1.30 | 1,350.00 | $1,755.00 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:   24

Invoice 153221

March 31, 2026

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 03/10/2026 | GNB | FN | Video conference with PSZJ team regarding cash collateral opposition, discovery (.6); follow up call with James W. Walker regarding same (.1). | 0.70 | 1,275.00 | $892.50 |
| 03/10/2026 | GNB | FN | Draft document requests on cash collateral contested matter (.2); incorporate Maxim B. Litvak edits to same (.2); email Province team regarding same (.1). | 0.50 | 1,275.00 | $637.50 |
| 03/10/2026 | MBL | FN | Review and revise cash collateral objection. | 1.80 | 1,895.00 | $3,411.00 |
| 03/10/2026 | MBL | FN | Call with team re cash collateral and discovery issues (0.6); follow-up emails with team re same (0.2). | 0.80 | 1,895.00 | $1,516.00 |
| 03/10/2026 | RJF | FN | Telephone conference with B. Sandler regarding cash collateral objection. | 0.30 | 2,195.00 | $658.50 |
| 03/10/2026 | RJF | FN | Telephone conference with T. Heckel regarding cash collateral objection. | 0.30 | 2,195.00 | $658.50 |
| 03/10/2026 | RJF | FN | Internal emails regarding cash collateral issues. | 0.30 | 2,195.00 | $658.50 |
| 03/10/2026 | RJF | FN | Internal call regarding cash collateral objection. | 0.70 | 2,195.00 | $1,536.50 |
| 03/10/2026 | RJF | FN | Review and comment on draft cash collateral objection. | 0.50 | 2,195.00 | $1,097.50 |
| 03/10/2026 | SSC | FN | PSZJ strategy call re contested cash collateral. | 0.70 | 1,650.00 | $1,155.00 |
| 03/10/2026 | SSC | FN | Review cash collateral objection and correspond with M. Litvak. | 0.20 | 1,650.00 | $330.00 |
| 03/10/2026 | TSH | FN | Call with R. Feinstein re: Cash Collateral Objection (.3); Review and analyze Cash Collateral Motion (.7); Conduct research re: Cash Collateral Objection (4.9); Draft summary of research re: Cash Collateral Objection (1.9). | 7.80 | 1,350.00 | $10,530.00 |
| 03/10/2026 | TSH | FN | Follow-up call with R. Feinstein re: Cash Collateral Objection (.1). | 0.10 | 1,350.00 | $135.00 |
| 03/11/2026 | GNB | FN | Draft document requests on cash collateral contested matter (2.4); emails with James W. Walker and Province regarding same (.1); emails with PSZJ team regarding same (.2). | 2.70 | 1,275.00 | $3,442.50 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:    25

Invoice 153221

March 31, 2026

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/11/2026 | GNB | FN | Email with PSZJ team regarding exhibit and witness lists for hearing on cash collateral motion. | 0.10 | 1,275.00 | $127.50 |
| 03/11/2026 | MBL | FN | Review and finalize cash collateral objection; coordinate filing. | 0.50 | 1,895.00 | $947.50 |
| 03/11/2026 | PJJ | FN | Prepare for and file objection to cash collateral. | 0.40 | 695.00 | $278.00 |
| 03/11/2026 | RJF | FN | Final review of cash collateral objection. | 0.30 | 2,195.00 | $658.50 |
| 03/11/2026 | SSC | FN | Review M. Litvak emails re cash collateral objection filing. | 0.10 | 1,650.00 | $165.00 |
| 03/12/2026 | GNB | FN | Email with Otterbourg regarding meet and confer on Committee document requests to Wells Fargo regarding cash collateral motion. | 0.10 | 1,275.00 | $127.50 |
| 03/12/2026 | GNB | FN | Call with James W. Walker regarding discovery on cash collateral motion and related discovery (.1); emails with PSZJ team regarding same (.2) | 0.30 | 1,275.00 | $382.50 |
| 03/12/2026 | MBL | FN | Review loan and security documents (0.9); emails with debtor counsel and team re follow-up items (0.1). | 1.00 | 1,895.00 | $1,895.00 |
| 03/12/2026 | PJJ | FN | Prepare certificate of counsel regarding objection to cash collateral and disclosure statement and file. | 0.80 | 695.00 | $556.00 |
| 03/12/2026 | SSC | FN | Analysis re perfection review status. | 0.10 | 1,650.00 | $165.00 |
| 03/13/2026 | GNB | FN | Meet and confer call with James W. Walker, Maxim B. Litvak, and lenders' counsel, including Otterbourg, regarding Committee document requests on cash collateral motion. | 0.60 | 1,275.00 | $765.00 |
| 03/13/2026 | GNB | FN | Emails with PSZJ team in advance of meet and confer with Otterbourg regarding Committee document requests on cash collateral motion. | 0.20 | 1,275.00 | $255.00 |
| 03/13/2026 | GNB | FN | Call with James W. Walker regarding cash collateral discovery strategy; review Maxim B. Litvak email to Kirkland requesting meet and confer regarding same. | 0.10 | 1,275.00 | $127.50 |
| 03/13/2026 | GNB | FN | Review email from Michael P. Esser regarding discovery on cash collateral; email PSZJ team regarding same. | 0.10 | 1,275.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:    26

Invoice 153221

March 31, 2026

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2026 | MBL | FN | Further review of prepetition loan and security documents. | 0.30 | 1,895.00 | $568.50 |
| 03/14/2026 | GNB | FN | Email with Kate Boyer regarding Kirkland document production in response to Committee requests regarding cash collateral motion. | 0.10 | 1,275.00 | $127.50 |
| 03/15/2026 | GNB | FN | Review documents produced yesterday from in response to Committee requests regarding cash collateral motion (.2); email Province regarding same (.1). | 0.30 | 1,275.00 | $382.50 |
| 03/16/2026 | GNB | FN | Call with James W. Walker regarding Rule 2004 applications and motion to compel Debtors. | 0.30 | 1,275.00 | $382.50 |
| 03/16/2026 | GNB | FN | Legal research on Rule 2004 on cash collateral motion following meet and confer with Debtors' counsel today. | 0.40 | 1,275.00 | $510.00 |
| 03/16/2026 | GNB | FN | Emails with PSZJ team members regarding strategy on cash collateral discovery. | 0.60 | 1,275.00 | $765.00 |
| 03/16/2026 | GNB | FN | Revise document requests regarding cash collateral motion directed to Choate's clients. | 0.40 | 1,275.00 | $510.00 |
| 03/17/2026 | GNB | FN | Email with PSZJ team regarding document requests re cash collateral motion directed to Choate's clients. | 0.10 | 1,275.00 | $127.50 |
| 03/17/2026 | GNB | FN | Finalize document requests regarding cash collateral motion directed to Choate's clients for service. | 0.10 | 1,275.00 | $127.50 |
| 03/17/2026 | GNB | FN | Email with PSZJ regarding motion to compel discovery on cash collateral motion. | 0.20 | 1,275.00 | $255.00 |
| 03/17/2026 | GNB | FN | Draft motion to compel discovery on cash collateral motion. | 0.10 | 1,275.00 | $127.50 |
| 03/17/2026 | RJF | FN | Review discovery requests to Catalyst. | 0.20 | 2,195.00 | $439.00 |
| 03/17/2026 | RJF | FN | Emails regarding Catalyst discovery. | 0.10 | 2,195.00 | $219.50 |
| 03/17/2026 | SSC | FN | Correspond re weekly fee estimate. | 0.10 | 1,650.00 | $165.00 |
| 03/18/2026 | ECO | FN | E-mails with Robert Feinstein/Bradford Sandler/Maxim Litvak re discovery issues with Debtors and lenders (0.9); telephone calls with chambers re same/possible status conference (0.2). | 1.10 | 950.00 | $1,045.00 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:   27

Invoice 153221

March 31, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2026 | ECO | FN | Followup e-mails with Bradford Sandler/Gillian Brown re cash collateral motion and diacovery issues. | 0.50 | 950.00 | $475.00 |
| 03/18/2026 | ECO | FN | Review motion to compel/motion to shorten and supporting papers (0.8); e-mails with Gillian Brown re same (0.7). | 1.50 | 950.00 | $1,425.00 |
| 03/18/2026 | ECO | FN | E-mails with Maxim Litvak/James Walker/Gillian Brown re motion to compel/motion to shorten (0.7); review motion papers (0.6). | 1.30 | 950.00 | $1,235.00 |
| 03/18/2026 | GNB | FN | Draft motion to compel, associated papers regarding document production on cash collateral motion contested matter (2.9); revise application for shortened time regarding same (.1); email with PSZJ team regarding same (.3). | 3.30 | 1,275.00 | $4,207.50 |
| 03/18/2026 | GNB | FN | Draft notice of deposition, interrogatories directed to Wells Fargo regarding cash collateral motion contested matter. | 0.60 | 1,275.00 | $765.00 |
| 03/18/2026 | GNB | FN | Emails with PSZJ team regarding strategy on discovery issues regarding cash collateral motion contested matter. | 0.50 | 1,275.00 | $637.50 |
| 03/18/2026 | GNB | FN | Call with James W. Walker regarding strategy on discovery issues regarding cash collateral motion contested matter. | 0.30 | 1,275.00 | $382.50 |
| 03/18/2026 | LHP | FN | Email communications with attorney team regarding motion and order to shorten time on motion to compel. | 0.30 | 650.00 | $195.00 |
| 03/18/2026 | LHP | FN | Revise proposed order to shorten time on motion to compel (.3) and email communications with attorney team regarding same (.2). | 0.50 | 650.00 | $325.00 |
| 03/18/2026 | LHP | FN | Draft notice of hearing on motion to compel document production (1.1) and email communications with attorney team regarding same (.2). | 1.30 | 650.00 | $845.00 |
| 03/18/2026 | LHP | FN | Email communications with attorney team regarding motion to compel. | 0.40 | 650.00 | $260.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 28

Eddie Bauer O.C.C.

Invoice 153221

Client 20902.00002

March 31, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2026 | LHP | FN | Revise motion to compel document production (1.2) and email communications with attorney team regarding same (.1). | 1.30 | 650.00 | $845.00 |
| 03/18/2026 | RJF | FN | Review motion to compel discovery. | 0.30 | 2,195.00 | $658.50 |
| 03/18/2026 | SSC | FN | Review Province update to Committee. | 0.10 | 1,650.00 | $165.00 |
| 03/19/2026 | GNB | FN | Review email from Choate regarding Committee requests for production regarding cash collateral; email with PSZJ team regarding response to same. | 0.10 | 1,275.00 | $127.50 |
| 03/19/2026 | RJF | FN | Email regarding adjournment of cash collateral hearing. | 0.10 | 2,195.00 | $219.50 |
| 03/23/2026 | BJS | FN | Various email with PSZJ regarding cash collateral | 0.30 | 2,175.00 | $652.50 |
| 03/23/2026 | MBL | FN | Review draft final cash collateral order (0.3); emails with team re same (0.1). | 0.40 | 1,895.00 | $758.00 |
| 03/23/2026 | RJF | FN | Review revised cash collateral order. | 0.40 | 2,195.00 | $878.00 |
| 03/23/2026 | RJF | FN | Internal emails regarding revised cash collateral order. | 0.10 | 2,195.00 | $219.50 |
| 03/24/2026 | BJS | FN | Various email with Lenders and Debtors regarding final CC order | 0.70 | 2,175.00 | $1,522.50 |
| 03/24/2026 | RJF | FN | Review marked up cash collateral order. | 0.40 | 2,195.00 | $878.00 |
| 03/25/2026 | BJS | FN | Various email with Lenders/Debtors regarding CC revisions and various email with PSZJ regarding same | 1.50 | 2,175.00 | $3,262.50 |
| 03/25/2026 | BJS | FN | Review Wells Fargo's response | 0.30 | 2,175.00 | $652.50 |
| 03/25/2026 | MBL | FN | Emails with team and opposing counsel re revised final cash collateral order and plan. | 0.20 | 1,895.00 | $379.00 |
| 03/25/2026 | MBL | FN | Review and comment on revised final cash collateral order. | 0.30 | 1,895.00 | $568.50 |
| 03/25/2026 | MBL | FN | All-hands call with team and opposing counsel re final cash collateral and plan issues. | 0.40 | 1,895.00 | $758.00 |
| 03/25/2026 | SSC | FN | Review emails re cash collateral order and ABL funding. | 0.10 | 1,650.00 | $165.00 |
| 03/26/2026 | BJS | FN | Various email with PSZJ regarding cash collateral | 0.40 | 2,175.00 | $870.00 |

Pachulski Stang Ziehl & Jones LLP
Eddie Bauer O.C.C.
Client 20902.00002

Page:    29
Invoice 153221
March 31, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2026 | BJS | FN | Various email with Debtors and Lenders regarding cash collateral | 0.50 | 2,175.00 | $1,087.50 |
| 03/26/2026 | MBL | FN | Review and comment on revised final cash collateral order and plan (0.5); emails with opposing counsel and team re same (0.3). | 0.80 | 1,895.00 | $1,516.00 |
| 03/26/2026 | MBL | FN | Review lender reply in support of final cash collateral order (0.3); emails with team re same (0.1). | 0.40 | 1,895.00 | $758.00 |
| 03/26/2026 | MBL | FN | Review further revised cash collateral order and plan; emails with team and opposing counsel re same. | 0.40 | 1,895.00 | $758.00 |
| 03/26/2026 | SSC | FN | Review emails re cash collateral order edits. | 0.10 | 1,650.00 | $165.00 |
| 03/26/2026 | SSC | FN | Review lender replies to cash collateral. | 0.10 | 1,650.00 | $165.00 |
| 03/27/2026 | BJS | FN | Various email with Debtors and Lenders regarding cash collateral | 0.30 | 2,175.00 | $652.50 |
| 03/27/2026 | BJS | FN | Attention to CC hearing | 0.40 | 2,175.00 | $870.00 |
| 03/27/2026 | BJS | FN | Various email with PSZJ regarding cash collateral | 0.20 | 2,175.00 | $435.00 |
| 03/27/2026 | BJS | FN | Review revised CC Order | 0.40 | 2,175.00 | $870.00 |
| 03/27/2026 | BJS | FN | Review lien perfection memo and various email with M. Litvak regarding same | 0.30 | 2,175.00 | $652.50 |
| 03/27/2026 | ECO | FN | Review Wells Fargo reply in support of DIP motion (0.3); e-mails with Robert Feinstein/Maxim Litvak re same (0.2). | 0.50 | 950.00 | $475.00 |
| 03/27/2026 | ECO | FN | Conduct legal research re adequate protection issues (1.0); prepare e-mail to Maxim Litvak re same (0.2). | 1.20 | 950.00 | $1,140.00 |
| 03/27/2026 | MBL | FN | Review revised final cash collateral order; emails with opposing counsel and team re same. | 0.20 | 1,895.00 | $379.00 |
| 03/27/2026 | MBL | FN | Review and coordinate re entered cash collateral order; attention to deadlines. | 0.20 | 1,895.00 | $379.00 |
| 03/27/2026 | MBL | FN | Review cash collateral research results from team. | 0.10 | 1,895.00 | $189.50 |
| 03/27/2026 | MBL | FN | Review loan and security documents and BK schedules (2.5); draft lien review memo (2.2). | 4.70 | 1,895.00 | $8,906.50 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:   30

Invoice 153221

March 31, 2026

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/27/2026 | RJF | FN | Review lien perfection memo. | 0.20 | 2,195.00 | $439.00 |
| 03/27/2026 | RJF | FN | Emails regarding further revisions to cash collateral order. | 0.50 | 2,195.00 | $1,097.50 |
| 03/27/2026 | RJF | FN | Attend hearing on cash collateral. | 0.50 | 2,195.00 | $1,097.50 |
| 03/27/2026 | SSC | FN | Review emails re final cash collateral order. | 0.10 | 1,650.00 | $165.00 |
| 03/27/2026 | SSC | FN | Review perfection analysis. | 0.10 | 1,650.00 | $165.00 |
|  |  |  |  | **76.50** |  | **$115,077.00** |

**General Creditors' Committee**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2026 | BJS | GC | Various email with PSZJ regarding Committee organizational issues | 1.50 | 2,175.00 | $3,262.50 |
| 02/27/2026 | RJF | GC | Call with committee after selection. | 0.50 | 2,195.00 | $1,097.50 |
| 02/28/2026 | BJS | GC | Telephone conference with P. Thibaudeau and committee members | 0.50 | 2,175.00 | $1,087.50 |
| 02/28/2026 | SSC | GC | Correspond with PJ re Committee items needed for call. | 0.10 | 1,650.00 | $165.00 |
| 02/28/2026 | SSC | GC | Review and revise bylaws. | 0.30 | 1,650.00 | $495.00 |
| 02/28/2026 | SSC | GC | Correspond with R. Feinstein, B. Sandler re Committee call items. | 0.20 | 1,650.00 | $330.00 |
| 03/01/2026 | PJJ | GC | Prepare contact list and circulate along with bylaws and critical dates memo, calendar entries and reminders. | 1.40 | 695.00 | $973.00 |
| 03/01/2026 | SSC | GC | Correspond with PJ re Committee call items needed. | 0.10 | 1,650.00 | $165.00 |
| 03/01/2026 | SSC | GC | Review Committee call materials. | 0.10 | 1,650.00 | $165.00 |
| 03/02/2026 | ND | GC | Committee bylaws review and revisions | 0.30 | 625.00 | $187.50 |
| 03/02/2026 | PJJ | GC | Revise bylaws, contact list and WIP. | 2.50 | 695.00 | $1,737.50 |
| 03/02/2026 | PJJ | GC | Calendar hearing information. | 0.20 | 695.00 | $139.00 |
| 03/02/2026 | PJJ | GC | Prepare committee agenda. | 0.40 | 695.00 | $278.00 |
| 03/02/2026 | RJF | GC | Committee meeting to interview Financial Advisors. | 1.10 | 2,195.00 | $2,414.50 |
| 03/02/2026 | SSC | GC | Telephone call with A. Eghbali re case status. | 0.10 | 1,650.00 | $165.00 |
| 03/02/2026 | SSC | GC | Review and revise bylaws. | 0.20 | 1,650.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:    31

Invoice 153221

March 31, 2026

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2026 | SSC | GC | Review and revise Committee agenda items from PJ, edits to same. | 0.70 | 1,650.00 | $1,155.00 |
| 03/02/2026 | SSC | GC | Review and correspond with PJ re Committee agenda. | 0.20 | 1,650.00 | $330.00 |
| 03/04/2026 | ND | GC | Committee communication re Bar Dates | 0.40 | 625.00 | $250.00 |
| 03/04/2026 | PJJ | GC | Prepare email to committee members regarding bar date, contact list and bylaws. | 0.20 | 695.00 | $139.00 |
| 03/04/2026 | SSC | GC | Review and revise bar date email and Committee call materials. | 0.20 | 1,650.00 | $330.00 |
| 03/04/2026 | SSC | GC | Correspond with PJ re Committee email. | 0.10 | 1,650.00 | $165.00 |
| 03/09/2026 | PJJ | GC | Email committee members regarding bylaws execution. | 0.20 | 695.00 | $139.00 |
| 03/09/2026 | PJJ | GC | Prepare agenda materials for March 11th. | 0.40 | 695.00 | $278.00 |
| 03/09/2026 | SSC | GC | Correspond re bylaws. | 0.10 | 1,650.00 | $165.00 |
| 03/09/2026 | SSC | GC | Telephone call with PJ re Committee agenda. | 0.10 | 1,650.00 | $165.00 |
| 03/09/2026 | SSC | GC | Review and revise Committee agenda. | 0.10 | 1,650.00 | $165.00 |
| 03/09/2026 | SSC | GC | Correspond with PJ re Committee call agenda items. | 0.20 | 1,650.00 | $330.00 |
| 03/10/2026 | PJJ | GC | Prepare and circualte committee materials for March 11th call. | 0.50 | 695.00 | $347.50 |
| 03/10/2026 | RJF | GC | Review and comment on Province deck. | 0.30 | 2,195.00 | $658.50 |
| 03/10/2026 | SSC | GC | Review and analysis re UCC presentation and correspond with Province re same. | 0.20 | 1,650.00 | $330.00 |
| 03/10/2026 | SSC | GC | Review and analysis re settlement construct, correspond re same. | 0.30 | 1,650.00 | $495.00 |
| 03/10/2026 | SSC | GC | Review B. Sandler update re Committee. | 0.10 | 1,650.00 | $165.00 |
| 03/10/2026 | SSC | GC | Correspond with PJ re Committee call items. | 0.20 | 1,650.00 | $330.00 |
| 03/11/2026 | MBL | GC | Attend committee call re pending issues and proposed settlement. | 1.10 | 1,895.00 | $2,084.50 |
| 03/11/2026 | RJF | GC | Prepare for UCC meeting. | 0.30 | 2,195.00 | $658.50 |
| 03/11/2026 | RJF | GC | Attend UCC meeting. | 1.20 | 2,195.00 | $2,634.00 |
| 03/11/2026 | SSC | GC | Committee call. | 1.00 | 1,650.00 | $1,650.00 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:    32

Invoice 153221

March 31, 2026

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2026 | ND | GC | Meet with S S. Cho re revisions to Committee Communication 3.16 | 0.30 | 625.00 | $187.50 |
| 03/13/2026 | ND | GC | Revise 3.16 Committee Memo | 0.40 | 625.00 | $250.00 |
| 03/13/2026 | SSC | GC | Review and revise summaries and confer with N. Denhardt. | 0.20 | 1,650.00 | $330.00 |
| 03/13/2026 | SSC | GC | Review and revise Committee summary memo. | 0.60 | 1,650.00 | $990.00 |
| 03/16/2026 | ND | GC | Revise Eddie Bauer Summary Memo | 0.40 | 625.00 | $250.00 |
| 03/16/2026 | RJF | GC | Emails with UCC regarding settlement. | 0.30 | 2,195.00 | $658.50 |
| 03/16/2026 | SSC | GC | Correspond with V. Newmark re revised solicitation order. | 0.20 | 1,650.00 | $330.00 |
| 03/16/2026 | SSC | GC | Meet and confer with N. Denhardt re edits to Committee memo. | 0.10 | 1,650.00 | $165.00 |
| 03/17/2026 | SSC | GC | Review and revise summary memo to Committee. | 0.20 | 1,650.00 | $330.00 |
| 03/17/2026 | SSC | GC | Correspond with Committee re certain case items and deadlines. | 0.20 | 1,650.00 | $330.00 |
| 03/18/2026 | PJJ | GC | Email committee weekly financial update. | 0.20 | 695.00 | $139.00 |
| 03/18/2026 | PJJ | GC | Email certain members regarding bylaws execution. | 0.20 | 695.00 | $139.00 |
| 03/18/2026 | SSC | GC | Telephone call with D. Radi re Committee presentation. | 0.10 | 1,650.00 | $165.00 |
| 03/18/2026 | SSC | GC | Review emails from B. Sandler re Committee call. | 0.10 | 1,650.00 | $165.00 |
| 03/19/2026 | BJS | GC | Committee Call | 0.50 | 2,175.00 | $1,087.50 |
| 03/19/2026 | LHP | GC | Email communications with B. Sandler regarding Committee bylaws. | 0.20 | 650.00 | $130.00 |
| 03/23/2026 | PJJ | GC | Email B. Sandler and S. Cho regarding Bylaws signature for Bosideng. | 0.20 | 695.00 | $139.00 |
| 03/24/2026 | RJF | GC | Review Province update report. | 0.30 | 2,195.00 | $658.50 |
| 03/24/2026 | SSC | GC | Review Committee emails re settlement. | 0.10 | 1,650.00 | $165.00 |
| 03/24/2026 | SSC | GC | Correspond with S. Xu counsel. | 0.10 | 1,650.00 | $165.00 |
| 03/25/2026 | ECO | GC | Prepare updated notice of appearance and coordinate filing. | 0.30 | 950.00 | $285.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     33

Eddie Bauer O.C.C.

Invoice 153221

Client 20902.00002

March 31, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2026 | SSC | GC | Review and reply to D. Radi re UCC presentation. | 0.10 | 1,650.00 | $165.00 |
| 03/26/2026 | BJS | GC | Various email with Committee regarding update | 0.30 | 2,175.00 | $652.50 |
| 03/26/2026 | SSC | GC | Review and reply to S. Xu re bylaws. | 0.10 | 1,650.00 | $165.00 |
| 03/27/2026 | BJS | GC | Various email with Committee regarding update | 0.40 | 2,175.00 | $870.00 |
| 03/27/2026 | SSC | GC | Review Committee update from B. Sandler. | 0.10 | 1,650.00 | $165.00 |
| 03/27/2026 | SSC | GC | Review Province Committee presentation. | 0.10 | 1,650.00 | $165.00 |
| | | | | **23.90** | | **$35,197.50** |

**Hearings**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/28/2026 | SSC | HE | Correspond with B. Sandler re 3/3 hearing. | 0.10 | 1,650.00 | $165.00 |
| 03/03/2026 | RJF | HE | Attend second day hearing. | 0.40 | 2,195.00 | $878.00 |
| 03/03/2026 | RJF | HE | Review agenda for second day hearing. | 0.10 | 2,195.00 | $219.50 |
| 03/03/2026 | RJF | HE | Telephone conference with B. Sandler regarding second day hearing. | 0.10 | 2,195.00 | $219.50 |
| 03/06/2026 | RJF | HE | Emails with Debtors' counsel regarding forms of order. | 0.20 | 2,195.00 | $439.00 |
| 03/11/2026 | MBL | HE | Coordinate prep if witness and exhibit lists; review applicable rules and guidelines. | 0.30 | 1,895.00 | $568.50 |
| 03/11/2026 | RJF | HE | Emails regarding W&E list for next hearing. | 0.30 | 2,195.00 | $658.50 |
| 03/11/2026 | SSC | HE | Telephone call with N. Felton re 3/12 hearing. | 0.10 | 1,650.00 | $165.00 |
| 03/11/2026 | SSC | HE | Telephone call with P. Jeffries re 3/12 hearing. | 0.10 | 1,650.00 | $165.00 |
| 03/11/2026 | SSC | HE | Review emails re W&E list. | 0.10 | 1,650.00 | $165.00 |
| 03/15/2026 | SSC | HE | Correspond with P. Jeffries re 3/16 hearing. | 0.10 | 1,650.00 | $165.00 |
| 03/15/2026 | SSC | HE | Correspond with R. Feinstein re 3/16 hearing. | 0.10 | 1,650.00 | $165.00 |
| 03/16/2026 | SSC | HE | Review summary of continued hearing. | 0.10 | 1,650.00 | $165.00 |
| 03/27/2026 | SSC | HE | Telephone call with B. Sandler re hearing. | 0.10 | 1,650.00 | $165.00 |
| | | | | **2.20** | | **$4,303.00** |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:    34

Invoice 153221

March 31, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Insurance Coverage** | | | | | | |
| 03/04/2026 | SSC | IC | Correspond with I. Nasitir re insurance. | 0.10 | 1,650.00 | $165.00 |
| 03/05/2026 | SSC | IC | Emails re insurance documents needed. | 0.10 | 1,650.00 | $165.00 |
| | | | | **0.20** | | **$330.00** |
| **Meetings of and Communications with Creditors** | | | | | | |
| 03/17/2026 | SSC | MC | Correspond with B. Sandler re meeting of creditors. | 0.10 | 1,650.00 | $165.00 |
| | | | | **0.10** | | **$165.00** |
| **Operations** | | | | | | |
| 03/02/2026 | SSC | OP | Correspond with Province re open diligence items for call. | 0.30 | 1,650.00 | $495.00 |
| 03/23/2026 | BJS | OP | Telephone conference with Province regarding operations | 0.30 | 2,175.00 | $652.50 |
| 03/26/2026 | BJS | OP | Review Province Report and various email with Committee regarding same | 0.40 | 2,175.00 | $870.00 |
| | | | | **1.00** | | **$2,017.50** |
| **Plan and Disclosure Statement** | | | | | | |
| 02/27/2026 | BJS | PD | Review DIP | 1.00 | 2,175.00 | $2,175.00 |
| 03/02/2026 | SSC | PD | Review and analysis re disclosure statement. | 0.60 | 1,650.00 | $990.00 |
| 03/02/2026 | SSC | PD | Review and analysis re plan. | 0.70 | 1,650.00 | $1,155.00 |
| 03/03/2026 | SSC | PD | Telephone call with B. Sandler re case strategy. | 0.20 | 1,650.00 | $330.00 |
| 03/03/2026 | SSC | PD | Analysis re global settlement terms. | 0.70 | 1,650.00 | $1,155.00 |
| 03/03/2026 | SSC | PD | Review and revise plan. | 0.80 | 1,650.00 | $1,320.00 |
| 03/03/2026 | SSC | PD | Review and analysis re plan. | 1.10 | 1,650.00 | $1,815.00 |
| 03/04/2026 | SSC | PD | Review and analysis re DS order and correspond with V. Newmark re same. | 0.20 | 1,650.00 | $330.00 |
| 03/04/2026 | VAN | PD | Research and analysis regarding plan release opt-out provisions, including email correspondence with S. Cho regarding same. | 1.00 | 1,495.00 | $1,495.00 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:    35

Invoice 153221

March 31, 2026

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2026 | GNB | PD | Email with James W. Walker regarding document requests to propound. | 0.10 | 1,275.00 | $127.50 |
| 03/05/2026 | GNB | PD | Emails with James W. Walker and Shirley S. Cho regarding discovery to propound. | 0.10 | 1,275.00 | $127.50 |
| 03/05/2026 | OJA | PD | Research re disclosure statement. | 0.20 | 625.00 | $125.00 |
| 03/05/2026 | PJJ | PD | Draft objection to disclosure statement. | 0.60 | 695.00 | $417.00 |
| 03/05/2026 | PJJ | PD | Update critical dates memo, calendar entries and reminders, and circulate. | 0.20 | 695.00 | $139.00 |
| 03/05/2026 | RJF | PD | Internal emails regarding plan issues. | 0.30 | 2,195.00 | $658.50 |
| 03/05/2026 | SSC | PD | Telephone call with J. Walker re litigation strategy. | 0.60 | 1,650.00 | $990.00 |
| 03/05/2026 | SSC | PD | Review and analysis re disclosure statement. | 0.80 | 1,650.00 | $1,320.00 |
| 03/05/2026 | TSH | PD | Review and analyze RSA and Restructuring Term Sheet (2.2). | 2.20 | 1,350.00 | $2,970.00 |
| 03/05/2026 | VAN | PD | Analysis regarding disclosure statement and plan solicitation materials. | 2.90 | 1,495.00 | $4,335.50 |
| 03/06/2026 | PJJ | PD | Prepare committee plan vote letter. | 0.30 | 695.00 | $208.50 |
| 03/06/2026 | SSC | PD | Review emails re status of document production. | 0.20 | 1,650.00 | $330.00 |
| 03/06/2026 | SSC | PD | Telephone call with B. Sandler re disclosure statement objection status. | 0.20 | 1,650.00 | $330.00 |
| 03/06/2026 | SSC | PD | Review and revise plan solicitation letter. | 0.20 | 1,650.00 | $330.00 |
| 03/06/2026 | VAN | PD | Revise disclosure statement order and plan solicitation materials. | 2.40 | 1,495.00 | $3,588.00 |
| 03/07/2026 | SSC | PD | Review solicitation order edits and correspond with V. Newmark re same. | 0.20 | 1,650.00 | $330.00 |
| 03/07/2026 | SSC | PD | Revise DS objection. | 0.10 | 1,650.00 | $165.00 |
| 03/07/2026 | SSC | PD | Draft DS objection. | 4.50 | 1,650.00 | $7,425.00 |
| 03/07/2026 | SSC | PD | Correspond with V. Newmark re DS objection. | 0.10 | 1,650.00 | $165.00 |
| 03/07/2026 | SSC | PD | Correspond with Province re DS objection. | 0.10 | 1,650.00 | $165.00 |
| 03/07/2026 | VAN | PD | Revise disclosure statement order and plan solicitation materials. | 2.60 | 1,495.00 | $3,887.00 |

Pachulski Stang Ziehl & Jones LLP
Eddie Bauer O.C.C.
Client 20902.00002

Page:   36
Invoice 153221
March 31, 2026

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/09/2026 | OJA | PD | Review and make edits from S. Cho re Disclosure Statement. | 0.20 | 625.00 | $125.00 |
| 03/09/2026 | RJF | PD | Review and comment on draft settlement proposal. | 0.30 | 2,195.00 | $658.50 |
| 03/09/2026 | SSC | PD | Telephone call with B. Sandler re DS objection. | 0.10 | 1,650.00 | $165.00 |
| 03/09/2026 | SSC | PD | Telephone call with O. Pare re DS objection status. | 0.10 | 1,650.00 | $165.00 |
| 03/09/2026 | SSC | PD | Correspond with V. Newmark re DS order edits. | 0.10 | 1,650.00 | $165.00 |
| 03/09/2026 | SSC | PD | Review plan revisions and correspond re same. | 0.10 | 1,650.00 | $165.00 |
| 03/09/2026 | SSC | PD | Correspond with I. Nasitir re insurance review. | 0.10 | 1,650.00 | $165.00 |
| 03/09/2026 | SSC | PD | Review and revise DS objection. | 0.20 | 1,650.00 | $330.00 |
| 03/09/2026 | SSC | PD | Correspond with Province re Committee call items. | 0.10 | 1,650.00 | $165.00 |
| 03/09/2026 | SSC | PD | Review DS order edits from V. Newmark. | 0.10 | 1,650.00 | $165.00 |
| 03/09/2026 | SSC | PD | Review revised compensation order edits. | 0.10 | 1,650.00 | $165.00 |
| 03/09/2026 | VAN | PD | Revise disclosure statement order and plan solicitation materials. | 3.00 | 1,495.00 | $4,485.00 |
| 03/10/2026 | JMD | PD | Review draft objection to disclosure statement (0.5). | 0.50 | 1,795.00 | $897.50 |
| 03/10/2026 | RJF | PD | Internal emails regarding global settlement proposal. | 0.30 | 2,195.00 | $658.50 |
| 03/10/2026 | SSC | PD | Review and reply to V. Newmark re late ballots. | 0.10 | 1,650.00 | $165.00 |
| 03/10/2026 | SSC | PD | Telephone call with K&E, V. Newmark re solicitation order comments. | 0.20 | 1,650.00 | $330.00 |
| 03/10/2026 | SSC | PD | Review and respond to V. Newmark re DS order service issue. | 0.10 | 1,650.00 | $165.00 |
| 03/10/2026 | VAN | PD | Analysis regarding plan solicitation issues, including phone conferences (2x) with Will Magliocco and S. Cho (partial) and email correspondence regarding same. | 0.30 | 1,495.00 | $448.50 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:    37

Invoice 153221

March 31, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/11/2026 | PJJ | PD | Prepare for and file objection to disclosure statement. | 0.40 | 695.00 | $278.00 |
| 03/11/2026 | RJF | PD | Telephone conference with B. Sandler regarding plan issues. | 0.30 | 2,195.00 | $658.50 |
| 03/11/2026 | RJF | PD | Review and comment on Disclosure Statement objection. | 0.60 | 2,195.00 | $1,317.00 |
| 03/11/2026 | SSC | PD | Review and revise disclosure statement objection. | 0.40 | 1,650.00 | $660.00 |
| 03/11/2026 | SSC | PD | Review and reply to V. Newmark re DS order objection. | 1.00 | 1,650.00 | $1,650.00 |
| 03/11/2026 | SSC | PD | Review discovery related emails from G. Brown. | 0.10 | 1,650.00 | $165.00 |
| 03/11/2026 | SSC | PD | Review final DS objection for filing. | 0.10 | 1,650.00 | $165.00 |
| 03/11/2026 | VAN | PD | Analysis regarding revised plan solicitation materials. | 1.80 | 1,495.00 | $2,691.00 |
| 03/12/2026 | RJF | PD | Telephone conference with B. Sandler regarding plan issues, settlement proposal. | 0.30 | 2,195.00 | $658.50 |
| 03/12/2026 | SSC | PD | Review emails re debtors' response deadline. | 0.10 | 1,650.00 | $165.00 |
| 03/12/2026 | SSC | PD | Review and analysis re pending motions and response dates and correspond with V. Newmark re same. | 0.20 | 1,650.00 | $330.00 |
| 03/13/2026 | RJF | PD | Telephone conference with B. Sandler regarding plan issues, adjournment of cash collateral hearing. | 0.30 | 2,195.00 | $658.50 |
| 03/13/2026 | RJF | PD | Review counterproposal. | 0.10 | 2,195.00 | $219.50 |
| 03/13/2026 | RJF | PD | Telephone conference with B. Sandler regarding counterproposal. | 0.30 | 2,195.00 | $658.50 |
| 03/15/2026 | GNB | PD | Email with PSZJ team regarding Committee position, discovery on disclosure statement. | 0.10 | 1,275.00 | $127.50 |
| 03/15/2026 | SSC | PD | Review and analysis re DS reply. | 0.30 | 1,650.00 | $495.00 |
| 03/15/2026 | SSC | PD | Correspond with Province re Disclosure Statement  reply. | 0.10 | 1,650.00 | $165.00 |
| 03/15/2026 | SSC | PD | Review and analysis re global settlement. | 0.20 | 1,650.00 | $330.00 |
| 03/15/2026 | SSC | PD | Review and analysis re global settlement. | 0.50 | 1,650.00 | $825.00 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:    38

Invoice 153221

March 31, 2026

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2026 | MBL | PD | Review debtor reply in support of DS; emails with team re same. | 0.20 | 1,895.00 | $379.00 |
| 03/16/2026 | PJJ | PD | Circulate amended plan and disclosure statement. | 0.20 | 695.00 | $139.00 |
| 03/16/2026 | PJJ | PD | Prepare for and file notice of committee letter in opposition to amended plan. | 0.40 | 695.00 | $278.00 |
| 03/16/2026 | PJJ | PD | Email plan solicitation letter to Kirkland. | 0.20 | 695.00 | $139.00 |
| 03/16/2026 | RJF | PD | Review amended Plan and Disclosure Statement. | 0.80 | 2,195.00 | $1,756.00 |
| 03/16/2026 | RJF | PD | Telephone conference with B. Sandler regarding Disclosure Statement hearing. | 0.30 | 2,195.00 | $658.50 |
| 03/16/2026 | RJF | PD | Attend Disclosure Statement hearing part 1. | 0.60 | 2,195.00 | $1,317.00 |
| 03/16/2026 | RJF | PD | Further review of Plan and Disclosure Statement. | 1.00 | 2,195.00 | $2,195.00 |
| 03/16/2026 | RJF | PD | Telephone conferences with B. Sandler, K&E regarding release language. | 0.30 | 2,195.00 | $658.50 |
| 03/16/2026 | RJF | PD | Attend part 2 of Disclosure Statement hearing. | 0.60 | 2,195.00 | $1,317.00 |
| 03/16/2026 | SSC | PD | Correspond with V. Newmark re revised solicitation order. | 0.10 | 1,650.00 | $165.00 |
| 03/16/2026 | SSC | PD | Correspond with B. Sandler re settlement. | 0.10 | 1,650.00 | $165.00 |
| 03/16/2026 | SSC | PD | Review emails re plan solicitation letter filing. | 0.10 | 1,650.00 | $165.00 |
| 03/17/2026 | RJF | PD | Numerous conferences with B. Sandler regarding plan settlement discussions and term sheets. | 1.00 | 2,195.00 | $2,195.00 |
| 03/18/2026 | RJF | PD | Conferences with B. Sandler regarding plan settlement discussions. | 0.70 | 2,195.00 | $1,536.50 |
| 03/18/2026 | SSC | PD | Review and revise PSZJ retention application. | 0.10 | 1,650.00 | $165.00 |
| 03/19/2026 | BJS | PD | Attention to plan/Disclosure Statement/settlement strategy; telephone conference with K&E regarding settlement and various conferences with Province regarding same | 2.50 | 2,175.00 | $5,437.50 |
| 03/19/2026 | GNB | PD | Email with PSZJ team regarding no receipt of documents from K&E regarding plan in response to Committee requests for production. | 0.10 | 1,275.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:     39

Invoice 153221

March 31, 2026

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2026 | RJF | PD | Conference with B. Sandler regarding settlement. | 0.30 | 2,195.00 | $658.50 |
| 03/19/2026 | RJF | PD | Attend committee meeting. | 0.50 | 2,195.00 | $1,097.50 |
| 03/20/2026 | BJS | PD | Attention to plan and settlement strategy | 1.00 | 2,175.00 | $2,175.00 |
| 03/21/2026 | BJS | PD | Attention to plan/settlement strategy | 0.50 | 2,175.00 | $1,087.50 |
| 03/22/2026 | RJF | PD | Conference with B. Sandler regarding plan settlement. | 0.30 | 2,195.00 | $658.50 |
| 03/22/2026 | RJF | PD | Review and comment on UCC solicitation letter. | 0.10 | 2,195.00 | $219.50 |
| 03/22/2026 | RJF | PD | Review amended plan reflecting proposed settlement. | 0.40 | 2,195.00 | $878.00 |
| 03/23/2026 | BJS | PD | Attention to revised plan; various email with PSZJ regarding same; various email with Debtors regarding same; telephone conference with K&E regarding same; review letter in support and various email with Lenders regarding same | 1.50 | 2,175.00 | $3,262.50 |
| 03/23/2026 | BJS | PD | Various email with M Mahadi regarding plan issues | 0.30 | 2,175.00 | $652.50 |
| 03/23/2026 | PJJ | PD | Telephone conference with S. Cho regarding trust agreement. | 0.20 | 695.00 | $139.00 |
| 03/23/2026 | PJJ | PD | Draft GUC trust agreement. | 1.00 | 695.00 | $695.00 |
| 03/23/2026 | RJF | PD | Internal emails regarding plan status, plan support letter, etc. | 0.30 | 2,195.00 | $658.50 |
| 03/23/2026 | SSC | PD | Telephone call with PJ re GUC Trust Agreement and case status. | 0.20 | 1,650.00 | $330.00 |
| 03/23/2026 | SSC | PD | Review and revise plan solicitation letter. | 0.30 | 1,650.00 | $495.00 |
| 03/23/2026 | SSC | PD | Review and reply to R. Feinstein re GUC Trust agreement. | 0.10 | 1,650.00 | $165.00 |
| 03/23/2026 | SSC | PD | Review and revise plan. | 1.30 | 1,650.00 | $2,145.00 |
| 03/23/2026 | SSC | PD | Review emails from B. Sandler, R. Feinstein re status. | 0.10 | 1,650.00 | $165.00 |
| 03/23/2026 | SSC | PD | Review and reply to K&E re plan edits. | 0.10 | 1,650.00 | $165.00 |
| 03/23/2026 | SSC | PD | Review plan edit from Choate. | 0.10 | 1,650.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:   40

Invoice 153221

March 31, 2026

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 03/23/2026 | SSC | PD | Review and analysis Province retention application and correspond with Province re same. | 0.30 | 1,650.00 | $495.00 |
| 03/24/2026 | BJS | PD | Various email with Q Men regarding settlement | 0.20 | 2,175.00 | $435.00 |
| 03/24/2026 | RJF | PD | Review further revised cash collateral order and plan. | 0.80 | 2,195.00 | $1,756.00 |
| 03/25/2026 | BJS | PD | Various email with Debtors regarding plan and various email with PSZJ regarding same | 0.50 | 2,175.00 | $1,087.50 |
| 03/25/2026 | BJS | PD | Review Wind down budget; various email with K&E regarding same and various email with Province regarding same | 0.30 | 2,175.00 | $652.50 |
| 03/25/2026 | BJS | PD | Various email with Province regarding settlement structure | 0.30 | 2,175.00 | $652.50 |
| 03/25/2026 | BJS | PD | Telephone conference with M Fagen regarding settlement | 0.20 | 2,175.00 | $435.00 |
| 03/25/2026 | BJS | PD | Telephone conference with Debtors and Lenders regarding plan | 0.40 | 2,175.00 | $870.00 |
| 03/25/2026 | RJF | PD | Telephone conference with B. Sandler regarding status of consensual plan and confirmation order. | 0.30 | 2,195.00 | $658.50 |
| 03/25/2026 | RJF | PD | All hands call regarding open plan issues. | 0.40 | 2,195.00 | $878.00 |
| 03/25/2026 | RJF | PD | Negotiation of final plan and cash collateral issues. | 1.00 | 2,195.00 | $2,195.00 |
| 03/25/2026 | SSC | PD | Review revised plan and further revision to same. | 0.20 | 1,650.00 | $330.00 |
| 03/25/2026 | SSC | PD | Correspond with K&E/Province re plan issues. | 0.10 | 1,650.00 | $165.00 |
| 03/25/2026 | SSC | PD | Review Province analysis re wind down budget. | 0.10 | 1,650.00 | $165.00 |
| 03/25/2026 | SSC | PD | Review Province analysis re wind down budget. | 0.20 | 1,650.00 | $330.00 |
| 03/25/2026 | SSC | PD | Plan call with K&E, G. Galardi. | 0.50 | 1,650.00 | $825.00 |
| 03/26/2026 | BJS | PD | Various email with Debtors and Lenders regarding Plan issues and telephone conference with R. Feinstein regarding same | 0.50 | 2,175.00 | $1,087.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   41

Eddie Bauer O.C.C.

Invoice 153221

Client 20902.00002

March 31, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2026 | BJS | PD | Review revised plan and various email with Debtors regarding same | 0.50 | 2,175.00 | $1,087.50 |
| 03/26/2026 | RJF | PD | Review markup of plan and cash collateral order. | 0.50 | 2,195.00 | $1,097.50 |
| 03/26/2026 | RJF | PD | Numerous emails with debtors' and lenders' counsel regarding plan terms. | 0.80 | 2,195.00 | $1,756.00 |
| 03/26/2026 | RJF | PD | Telephone conference with B. Sandler regarding plan issues. | 0.10 | 2,195.00 | $219.50 |
| 03/26/2026 | RJF | PD | Review and comment on revised plan and cash collateral order. | 3.00 | 2,195.00 | $6,585.00 |
| 03/26/2026 | SSC | PD | Review and analysis re revised plan and correspond with K&E re same. | 0.20 | 1,650.00 | $330.00 |
| 03/26/2026 | SSC | PD | Telephone call with O. Pare re plan edits. | 0.20 | 1,650.00 | $330.00 |
| 03/26/2026 | SSC | PD | Begin review/revision of GUC Trust Agreement. | 0.50 | 1,650.00 | $825.00 |
| 03/26/2026 | SSC | PD | Review and further revise plan. | 0.30 | 1,650.00 | $495.00 |
| 03/26/2026 | SSC | PD | Analysis re plan revisions. | 0.20 | 1,650.00 | $330.00 |
| 03/27/2026 | BJS | PD | Review and revise Committee Support letter and various email with K&E regarding same | 0.30 | 2,175.00 | $652.50 |
| 03/27/2026 | BJS | PD | Attention to plan supplement and various email with PSZJ regarding same | 0.30 | 2,175.00 | $652.50 |
| 03/27/2026 | RJF | PD | Emails regarding UCC solicitation letter. | 0.30 | 2,195.00 | $658.50 |
| 03/27/2026 | SSC | PD | Review and revise GUC Trust Agreement. | 1.00 | 1,650.00 | $1,650.00 |
| 03/27/2026 | SSC | PD | Correspond with K&E re GUC Trust Agreement. | 0.10 | 1,650.00 | $165.00 |
| 03/29/2026 | BJS | PD | Review GUC Trust Agreement and various email with Debtors regarding same | 0.40 | 2,175.00 | $870.00 |
| 03/29/2026 | SSC | PD | Correspond with K&E re GUC Trust agreement. | 0.10 | 1,650.00 | $165.00 |
| 03/30/2026 | BJS | PD | Various email with Debtors regarding plan supplement | 0.20 | 2,175.00 | $435.00 |
| 03/30/2026 | BJS | PD | Various email with K&E regarding GUC Trust | 0.20 | 2,175.00 | $435.00 |
| 03/30/2026 | OJA | PD | Review edits and run redlines re Plan and Disclosure Statement. | 0.30 | 625.00 | $187.50 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:    42

Invoice 153221

March 31, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/30/2026 | RJF | PD | Review revised plan. | 0.30 | 2,195.00 | $658.50 |
| 03/30/2026 | SSC | PD | Review and revise plan edits from K&E and comments re same. | 0.20 | 1,650.00 | $330.00 |
| 03/30/2026 | SSC | PD | Review and revise plan edits from K&E and comments re same. | 0.20 | 1,650.00 | $330.00 |
| 03/31/2026 | BJS | PD | Telephone conference with S Balasiano regarding plan issues | 0.30 | 2,175.00 | $652.50 |
| 03/31/2026 | BJS | PD | Review revised plan supplement | 0.30 | 2,175.00 | $652.50 |
| 03/31/2026 | SSC | PD | Review and analysis re GUC Trust Agreement. | 0.20 | 1,650.00 | $330.00 |
| 03/31/2026 | SSC | PD | Review and revise plan trust agreement and correspond with K&E re same. | 0.20 | 1,650.00 | $330.00 |
| | | | | 73.80 | | $130,531.50 |

**PSZJ Retention**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2026 | SSC | RP | Correspond with K&E re pii list. | 0.10 | 1,650.00 | $165.00 |
| 03/03/2026 | PJJ | RP | Draft notice of appearance. | 0.40 | 695.00 | $278.00 |
| 03/04/2026 | PJJ | RP | Draft pro hac vice applications for S. Cho and /rjf. | 0.70 | 695.00 | $486.50 |
| 03/04/2026 | PJJ | RP | Prepare for and file notice of appearance and pro hac vice applications. | 0.40 | 695.00 | $278.00 |
| 03/07/2026 | GFB | RP | Review and analyze potential PSZJ disclosures and connections. | 0.70 | 1,375.00 | $962.50 |
| 03/07/2026 | GFB | RP | Review and analyze potential PSZJ disclosures and connections. | 1.10 | 1,375.00 | $1,512.50 |
| 03/07/2026 | GFB | RP | Review and analyze potential PSZJ disclosures and connections. | 0.50 | 1,375.00 | $687.50 |
| 03/07/2026 | GFB | RP | Review and analyze potential PSZJ disclosures and connections. | 1.40 | 1,375.00 | $1,925.00 |
| 03/07/2026 | GNB | RP | Emails with PSZJ team regarding retention application. | 0.10 | 1,275.00 | $127.50 |
| 03/07/2026 | SSC | RP | Review emails re PSZJ disclosures. | 0.10 | 1,650.00 | $165.00 |
| 03/11/2026 | GFB | RP | Review and analyze potential PSZJ disclosures and connections. | 2.60 | 1,375.00 | $3,575.00 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page: 43

Invoice 153221

March 31, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2026 | PJJ | RP | Draft PSZJ retention application. | 2.00 | 695.00 | $1,390.00 |
| 03/19/2026 | GFB | RP | Review and analyze potential PSZJ disclosures and connections. | 0.80 | 1,375.00 | $1,100.00 |
| 03/23/2026 | PJJ | RP | Telephone conference with S. Cho regarding retention application. | 0.20 | 695.00 | $139.00 |
| 03/23/2026 | SSC | RP | Telephone call with PJ re retention agreement. | 0.10 | 1,650.00 | $165.00 |
| 03/23/2026 | SSC | RP | Review and revise PSZJ retention application. | 0.10 | 1,650.00 | $165.00 |
| 03/25/2026 | SSC | RP | Correspond with PJ re retention applications. | 0.10 | 1,650.00 | $165.00 |
| 03/25/2026 | SSC | RP | Correspond with P. Jeffries re retention applications. | 0.10 | 1,650.00 | $165.00 |
| 03/27/2026 | PJJ | RP | Prepare for and file PSZJ/Province retention applications. | 0.50 | 695.00 | $347.50 |
| 03/30/2026 | PJJ | RP | Revise PSZJ and Province retention orders per U.S. Trustee (.2); circulate clean and redlines (.2). | 0.40 | 695.00 | $278.00 |
| 03/30/2026 | PJJ | RP | Email clean and redline retention applications to U.S. Trustee. | 0.20 | 695.00 | $139.00 |
| 03/31/2026 | SSC | RP | Telephone call with F. Steele re PSZJ retention order. | 0.10 | 1,650.00 | $165.00 |
| 03/31/2026 | SSC | RP | Review and revise PSZJ retention order. | 0.10 | 1,650.00 | $165.00 |
| 03/31/2026 | SSC | RP | Correspond with P. Jeffries re supplemental declaration. | 0.10 | 1,650.00 | $165.00 |
| | | | | **12.90** | | **$14,711.00** |

**Other Professional Retention**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2026 | BJS | RPO | Various email with FA firms regarding interviews | 0.50 | 2,175.00 | $1,087.50 |
| 02/28/2026 | SSC | RPO | Review and analysis re OCP motion and markup OCP order. | 0.30 | 1,650.00 | $495.00 |
| 03/10/2026 | SSC | RPO | Review new retention filing and correspond re summaries, analysis needed. | 0.10 | 1,650.00 | $165.00 |
| 03/12/2026 | RJF | RPO | Review K&E retention application. | 0.30 | 2,195.00 | $658.50 |
| 03/12/2026 | SSC | RPO | Review and analysis re Cole Schotz retention application. | 0.30 | 1,650.00 | $495.00 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:    44

Invoice 153221

March 31, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/12/2026 | SSC | RPO | Draft summary of same. | 0.30 | 1,650.00 | $495.00 |
| 03/12/2026 | SSC | RPO | Correspond with PJ re response deadlines to pending motions. | 0.10 | 1,650.00 | $165.00 |
| 03/13/2026 | ND | RPO | Summarize BRG (0.8), Kirkland (1.1), Stretto (0.3), and Cole Schotz (0.7) Retention Apps | 2.90 | 625.00 | $1,812.50 |
| 03/13/2026 | SSC | RPO | Review and analysis re Solic retention application. | 0.40 | 1,650.00 | $660.00 |
| 03/13/2026 | SSC | RPO | Correspond with Province re Solic retention application. | 0.20 | 1,650.00 | $330.00 |
| 03/13/2026 | SSC | RPO | Correspond with N. Felton re Solic retention application. | 0.10 | 1,650.00 | $165.00 |
| 03/13/2026 | SSC | RPO | Review and analysis re RCS retention application. | 0.20 | 1,650.00 | $330.00 |
| 03/13/2026 | SSC | RPO | Review and analysis re K&E retention application. | 0.70 | 1,650.00 | $1,155.00 |
| 03/23/2026 | BJS | RPO | Review and revise retention app and various email with P. Jeffries regarding same | 0.40 | 2,175.00 | $870.00 |
| 03/25/2026 | PJJ | RPO | Revise Province employment application. | 1.00 | 695.00 | $695.00 |
| 03/25/2026 | PJJ | RPO | Circulate PSZJ and Province employment applications to committee for approval. | 0.20 | 695.00 | $139.00 |
| 03/25/2026 | SSC | RPO | Review S. Kietlinksi email re Province retention application. | 0.10 | 1,650.00 | $165.00 |
| 03/25/2026 | SSC | RPO | Review revised Province retention application and revise same. | 0.10 | 1,650.00 | $165.00 |
| 03/26/2026 | BJS | RPO | Various email with Committee regarding admin counsel | 0.20 | 2,175.00 | $435.00 |
| 03/26/2026 | BJS | RPO | Various email with Brinkman Law regarding counsel | 0.10 | 2,175.00 | $217.50 |
| 03/27/2026 | SSC | RPO | Telephone call with P. Jeffries re retention application filings. | 0.10 | 1,650.00 | $165.00 |
| 03/30/2026 | BJS | RPO | Review Brinkman retention app; various email with S. Cho regarding same and various email with J Cook regarding same | 0.30 | 2,175.00 | $652.50 |
| 03/30/2026 | SSC | RPO | Review and analysis re UST comments to PSZJ retention order. | 0.10 | 1,650.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:    45

Invoice 153221

March 31, 2026

|            |     |     |                                                                                                                              | Hours | Rate     | Amount      |
|------------|-----|-----|------------------------------------------------------------------------------------------------------------------------------|-------|----------|-------------|
| 03/30/2026 | SSC | RPO | Review and analysis re UST comments to Province retention order.                                                             | 0.10  | 1,650.00 | $165.00     |
| 03/30/2026 | SSC | RPO | Review and revise BLG retention agreement and emails re same.                                                                | 0.20  | 1,650.00 | $330.00     |
| 03/31/2026 | BJS | RPO | Telephone conference with F Steele regarding retention app; various email with UST regarding same and various email with PSZJ regarding same | 0.20  | 2,175.00 | $435.00     |
| 03/31/2026 | PJJ | RPO | Revise Brinkman Law Group, PC retention agreement.                                                                           | 0.80  | 695.00   | $556.00     |
|            |     |     |                                                                                                                              | **10.30** |      | **$13,168.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                                                      **$569,415.00**

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:    46

Invoice 153221

March 31, 2026

---

**Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 03/02/2026 | WL | 20901.001 Westlaw Charges for 03-02-26 | 95.19 |
| 03/02/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/02/2026 | RE | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 03/02/2026 | RE | SCAN/COPY ( 161 @0.10 PER PG) | 16.10 |
| 03/02/2026 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/02/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/02/2026 | RE | SCAN/COPY ( 235 @0.10 PER PG) | 23.50 |
| 03/02/2026 | RE | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 03/02/2026 | RE | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/02/2026 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/02/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/02/2026 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/02/2026 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/02/2026 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/07/2026 | RE | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/07/2026 | RE | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/09/2026 | RS | Clas Information Service, Inv. 539587-001, PJ | 174.00 |
| 03/09/2026 | RE | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/10/2026 | WL | 20902.002 Westlaw Charges for 03-10-26 | 109.48 |
| 03/10/2026 | LN | 20902.00002 Lexis Charges for 03-10-26 | 24.04 |
| 03/10/2026 | LN | 20902.00002 Lexis Charges for 03-10-26 | 26.17 |
| 03/10/2026 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/11/2026 | WL | 20902.002 Westlaw Charges for 03-11-26 | 15.53 |
| 03/11/2026 | WL | 20901.001 Westlaw Charges for 03-11-26 | 95.13 |
| 03/12/2026 | RE | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 03/12/2026 | RE | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 03/12/2026 | RE | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 03/12/2026 | RE | SCAN/COPY ( 91 @0.10 PER PG) | 9.10 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:   47

Invoice 153221

March 31, 2026

| | | | |
|---|---|---|---:|
| 03/12/2026 | RE | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/13/2026 | WL | 20902.002 Westlaw Charges for 03-13-26 | 190.26 |
| 03/13/2026 | RE | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/13/2026 | RE | SCAN/COPY ( 83 @0.10 PER PG) | 8.30 |
| 03/13/2026 | RE | SCAN/COPY ( 122 @0.10 PER PG) | 12.20 |
| 03/16/2026 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/18/2026 | LN | 20902.00002 Lexis Charges for 03-18-26 | 456.75 |
| 03/18/2026 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/21/2026 | LN | 20902.00002 Lexis Charges for 03-21-26 | 48.08 |
| 03/23/2026 | RE | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 03/23/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/23/2026 | RE | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 03/23/2026 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/23/2026 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/23/2026 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/23/2026 | RE | SCAN/COPY ( 134 @0.10 PER PG) | 13.40 |
| 03/23/2026 | RE | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 03/23/2026 | RE | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 03/24/2026 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/24/2026 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/26/2026 | LN | 20902.00002 Lexis Charges for 03-26-26 | 655.62 |
| 03/26/2026 | LN | 20902.00002 Lexis Charges for 03-26-26 | 138.41 |
| 03/26/2026 | LN | 20902.00002 Lexis Charges for 03-26-26 | 38.61 |
| 03/26/2026 | LN | 20902.00002 Lexis Charges for 03-26-26 | 38.61 |
| 03/26/2026 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/27/2026 | LN | 20902.00002 Lexis Charges for 03-27-26 | 96.16 |
| 03/27/2026 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/30/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/30/2026 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:    48

Invoice 153221

March 31, 2026

| 03/30/2026 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
|---|---|---|---|
| 03/30/2026 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/31/2026 | PAC | Pacer - Court Research | 9.10 |

**Total Expenses for this Matter**                    **$2,397.74**

**EXHIBIT C-2**

**(Second Monthly Statement – April 1, 2026 – April 30, 2026)**

4913-3949-5093.2 20902.00003

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**FEE APPLICATION COVER SHEET FOR THE**
**PERIOD APRIL 1, 2026 – APRIL 30, 2026**

| | |
|---|---|
| In Re: Eddie Bauer LLC., *et al.*[1] | Applicant: **Pachulski Stang Ziehl & Jones LLP** |
| Case No.: 26-11422 (MBK) | Client:    Official Committee of Unsecured Creditors |
| Chapter: 11 | Case Filed: February 9, 2026 |

| SECTION I |
|---|
| FEE SUMMARY |

| | FEES | EXPENSES |
|---|---|---|
| Total Previous Fees Requested: | $569,415.00 | $2,397.74 |
| Total Fees Allowed To Date: | $0.00 | $0.00 |
| Total Retainer (If Applicable): | $0.00 | $0.00 |
| Total Holdback (If Applicable) | $113,883.00 | $0.00 |
| Total Received By Applicant | $0.00 | $0.00 |

---

[1]    The last four digits of Debtor Eddie Bauer LLC's tax identification number are 6060. A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.stretto.com/EddieBauer. The location of Debtor Eddie Bauer LLC's principal place of business is 10401 Northeast 8th Street, Suite 500, Bellevue, WA 98004; the Debtors' service address in these chapter 11 cases is 6501 Legacy Drive, Suite B100, Plano, TX 75024

4910-9414-6218.2 20902.00002

| NAME OF PROFESSIONAL | YEAR ADMITTED | TITLE/DEPARTMENT | HOURS | RATE | FEE |
|---|---|---|---|---|---|
| Feinstein, Robert J. | 1982 | Partner / Bankruptcy | 5.60 | $2,195.00 | $12,292.00 |
| Cho, Shirley S. | 1997 | Partner / Bankruptcy | 7.20 | $1,650.00 | $11,880.00 |
| Heckel, Theodore S. | 2018 | Partner / Bankruptcy | 3.30 | $1,350.00 | $4,455.00 |
| Corma, Edward A. | 2018 | Associate/ Bankruptcy | 0.40 | $950.00 | $380.00 |
| Jeffries, Patricia J. | N/A | Paralegal / Bankruptcy | 7.00 | $695.00 | $4,865.00 |
| Dassa, Beth D. | N/A | Paralegal / Bankruptcy | 0.90 | $650.00 | $585.00 |
| Petras, Lisa H. | N/A | Paralegal / Bankruptcy | 1.60 | $650.00 | $1,040.00 |
| Adler, Osamu J. | N/A | Paralegal / Bankruptcy | 0.20 | $625.00 | $125.00 |
| Daniels, Hope R. | N/A | Paralegal / Bankruptcy | 0.50 | $625.00 | $312.50 |
| Denhard, Natalie | N/A | Paralegal / Bankruptcy | 0.20 | $625.00 | $125.00 |
| **Total Fees** | | | **26.90** | | **$36,059.50** |
| **Attorney Blended Rate** | | | | **$1,758.00** | |

| | |
|---|---|
| FEE TOTALS | $36,059.50 |
| DISBURSEMENTS TOTALS | $1,826.12 |
| TOTAL FEE APPLICATION | $37,885.62 |
| MINUS 20% HOLDBACK | ($7,211.90) |
| AMOUNT SOUGHT AT THIS TIME | **$30,673.72** |

4910-9414-6218.2 20902.00002

-2-

---

### SECTION II - SUMMARY OF SERVICES

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| Case Administration | 3.30 | $2,486.50 |
| Claims Administration and Objections | 0.60 | $567.00 |
| PSZJ Compensation | 4.00 | $3,530.50 |
| Other Professional Compensation | 1.70 | $1,420.00 |
| Contract and Lease Matters | 0.20 | $125.00 |
| Financing/Cash Collateral/Cash Management | 0.10 | $165.00 |
| General Creditors' Committee | 0.50 | $675.00 |
| Hearings | 0.10 | $165.00 |
| Insurance Coverage | 0.10 | $165.00 |
| Plan and Disclosure Statement | 13.80 | $24,641.00 |
| PSZJ Retention | 1.40 | $1,259.50 |
| Other Professional Retention | 1.10 | $860.00 |
| **TOTAL:** | **26.90** | **$36,059.50** |

### SECTION III - SUMMARY OF DISBURSEMENTS

| DESCRIPTION | AMOUNT |
|---|---|
| Court Fees | $767.00 |
| Litigation Support Vendors / Postage - Legal Research | $44.00 |
| Online Research | $973.00 |
| Pacer - Court Research | $3.00 |
| Postage | $4.12 |
| Reproduction Expense | $35.00 |
| **TOTAL DISBURSEMENTS** | **$1,826.12** |

I certify under penalty of perjury that the foregoing is true and correct.

Dated: May 12, 2026                    /s/ Bradford J. Sandler
                                       Bradford J. Sandler

4910-9414-6218.2 20902.00002                    -2-

Bradford J. Sandler (N.J. Bar No. 009521996)
Robert J. Feinstein (admitted *pro hac vice*)
Shirley S. Cho (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
1700 Broadway, 36th Floor
New York, NY 10019
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
bsandler@pszjlaw.com
rfeinstein@pszjlaw.com
scho@pszjlaw.com

*Counsel to the Official Committee*
*of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

|  |  |
|---|---|
| In re:<br><br>EDDIE BAUER LLC, *et al.,*<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 26-11422 (SLM)<br><br>(Jointly Administered)<br><br>**Objection Deadline: May 26, 2026** |

**MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP,
AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD APRIL 1, 2026 THROUGH APRIL 30, 2026**

Pachulski Stang Ziehl & Jones LLP ("PSZJ"), as counsel to the Official Committee of

Unsecured Creditors (the "Committee") appointed in the Chapter 11 cases of the above-captioned

debtors and debtors-in-possession (collectively, the "Debtors"), submits this second monthly fee

statement for the period April 1, 2026 through April 30, 2026 (the "Compensation Period") pursuant

to the Debtors' *Administrative Fee Order Establishing Procedures for the Allowance and Payment*

*of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of*

---

[1] The last four digits of Debtor Eddie Bauer LLC's tax identification number are 6060. A complete list of each of the
Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent
at https://cases.stretto.com/EddieBauer. The location of Debtor Eddie Bauer LLC's principal place of business is 10401
Northeast 8th Street, Suite 500, Bellevue, WA 98004; the Debtors' service address in these chapter 11 cases is 6501
Legacy Drive, Suite B100, Plano, TX 75024.

4910-9414-6218.2 20902.00002

*This Court* (the "Administrative Order") [Docket No. 305].  PSZJ's retention in this matter effective March 2, 2026, was approved on April 7, 2026 by entry of an order of this Court [Docket No. 422].  PSZJ's filed retention order is attached hereto as **Exhibit A**.

PSZJ's billing invoice for the Compensation Period is attached hereto as **Exhibit B** and contains detailed descriptions of the services rendered and expenses incurred as financial advisor to the Committee.  As further detailed in the attached invoice, PSZJ, *inter alia*:

a.      Maintained and circulated updated critical dates memoranda; reviewed case docket and conferred regarding case status;

b.      Attended the 341(a) meeting of creditors;

c.      Responded to creditor inquiries regarding the claims bar date and case status, including returning calls and providing bar date notices, orders, and proof of claim forms and responded to additional creditor inquiries regarding case notices;

d.      Prepared and revised PSZJ's first monthly fee statement; reviewed, revised, and finalized Province's monthly fee statement for March and coordinated filing of same;

e.      Reviewed rejection lease filings in connection with the Debtors' lease disposition process;

f.      Corresponded with counsel regarding the confirmation hearing schedule and logistics; reviewed and analyzed the disclosure statement, plan of reorganization, and multiple amended and supplemental versions thereof; reviewed and revised the GUC Trust agreement and corresponded with Debtors' counsel regarding edits; reviewed, revised, and negotiated the confirmation order through multiple drafts involving Debtors' and lender counsel; reviewed and revised the confirmation brief; attended and prepared for the confirmation hearing; coordinated post-confirmation closing matters, including GUC Trustee selection, wire instructions relating to Plan closing, reviewed plan supplement filings, fee escrow, corresponded regarding plan effective date logistics; responded to creditor inquiries regarding voting and plan terms; and

g.      Drafted and filed the supplemental declaration in support of the firm's employment application; prepared and filed certificates of counsel and certifications concerning PSZJ and Province's proposed retention orders; and reviewed and revised Berkeley Law Group retention application.

The fees payment and expense reimbursement requested by PSZJ in this monthly fee statement are as follows:

| Fees (100%) | Fee Holdback (20%) | Fee Payment (80%) | Expense Reimbursement (100%) |
|---|---|---|---|
| $36,059.50 | $7,211.90 | $28,847.60 | $1,826.12 |

**WHEREFORE**, PSZJ respectfully requests payment of the foregoing fees and expenses for the Compensation Period in accordance with the Administrative Order.

Dated:  May 12, 2026

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Bradford J. Sandler*
Bradford J. Sandler (N.J. Bar No. 009521996)
Robert J. Feinstein (admitted *pro hac vice*)
Shirley S. Cho (admitted *pro hac vice*)
1700 Broadway, 36th Floor
New York, NY 10019
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
bsandler@pszjlaw.com
rfeinstein@pszjlaw.com
scho@pszjlaw.com

*Counsel to the Official Committee*
*of Unsecured Creditors*

4910-9414-6218.2 20902.00002

-3-

# EXHIBIT A

# PSZJ Retention Order

| UNITED STATES BANKRUPTCY COURT DISTRICT OF NEW JERSEY | |
|---|---|
| **Caption in Compliance with D.N.J. LBR 9004-1(b)**<br><br>Bradford J. Sandler (N.J. Bar No. 009521996)<br>Robert J. Feinstein (*pro hac vice* pending)<br>Shirley S. Cho (*pro hac vice* pending)<br>**PACHULSKI STANG ZIEHL & JONES LLP**<br>1700 Broadway, 36th Floor<br>New York, NY 10019<br>Telephone:  (212) 561-7700<br>Facsimile:  (212) 561-7777<br>bsandler@pszjlaw.com<br>rfeinstein@pszjlaw.com<br>scho@pszjlaw.com<br><br>*Proposed Counsel to the Official*<br>*Committee of Unsecured Creditors* | **Order Filed on April 7, 2026**<br>**by Clerk,**<br>**U.S. Bankruptcy Court**<br>**District of New Jersey** |
| In re:<br><br>EDDIE BAUER LLC, *et al.*,[1]<br><br>              Debtors. | Chapter 11<br><br>Case No. 26-11422 (SLM)<br><br>Judge:  Stacey L. Meisel<br>(Jointly Administered) |

**ORDER AUTHORIZING AND APPROVING THE RETENTION OF PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS EFFECTIVE AS OF FEBRUARY 27, 2026**

The relief set forth on the following pages, numbered two (2) through and including three

(3), is hereby **ORDERED**.

**DATED: April 7, 2026**

*Stacey L. Meisel*
Honorable Stacey L. Meisel
United States Bankruptcy Judge

---

[1]   The last four digits of Debtor Eddie Bauer LLC's tax identification number are 6060. A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.stretto.com/EddieBauer. The location of Debtor Eddie Bauer LLC's principal place of business is 10401 Northeast 8th Street, Suite 500, Bellevue, WA 98004; the Debtors' service address in these chapter 11 cases is 6501 Legacy Drive, Suite B100, Plano, TX 75024.

**(Page 2)**

Debtors:     Eddie Bauer LLC., *et al.*

Case No.:    26-11422 (SLM)

Caption:     Order Authorizing and Approving the Retention of Pachulski Stang Ziehl & Jones
LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of
February 27, 2026

---

Upon consideration of the *Application of the Official Committee of Unsecured Creditors for Order, Pursuant to 11 U.S.C §§ 328 and 1103, Fed. R. Bankr. P. 2014, and Local Rule 2014-1, Authorizing and Approving the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of February 27, 2026* (the "Application");[2] and upon consideration of the Declarations of Bradford J. Sandler and the Committee Co-Chair filed in support of the Application; and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334, and the Court having the power to enter a final order consistent with Article III of the United States Constitution; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and venue being proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that the relief requested in the Application is in the best interests of the Debtors' estates, their creditors and other parties-in-interest; and the Committee having provided adequate and appropriate notice of the Application under the circumstances; and after due deliberation and good and sufficient cause appearing therefor; and it appearing to the Court that the Application should be approved,

**IT IS HEREBY ORDERED THAT:**

1. The Application is GRANTED as set forth herein.

2. The Committee is hereby authorized to retain and employ PSZ&J as counsel to the Committee pursuant to sections 328(a) and 1103(a) of the Bankruptcy Code, Bankruptcy Rule 2014, and Local Rule 2014-1, effective as of February 27, 2026.

---

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Application.

4925-8849-0903.5 20902.00002                                   2

**(Page 3)**

Debtors:       Eddie Bauer LLC., *et al.*
Case No.:     26-11422 (SLM)
Caption:      Order Authorizing and Approving the Retention of Pachulski Stang Ziehl & Jones
              LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of
              February 27, 2026

3.       PSZ&J shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with the Debtors' Cases in compliance with the applicable provisions of the Bankruptcy Code, including section 330 of the Bankruptcy Code. Prior to applying any increases in its hourly rates beyond the rates set forth in the Application, PSZ&J shall provide ten (10) days' prior notice of any such increases to the Debtors, and  the U.S. Trustee and shall file such notice with the Court.  All parties in interest retain rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

4.       PSZ&J (i) shall only bill 50% for non-working travel; (ii) shall not seek the reimbursement of any fees or costs, including attorney fees and costs, arising from the defense of any objections to any of PSZ&J's fee applications in this case; (iii) shall use the billing and expense categories set forth in the US Trustee Guidelines (Exhibit D-1 "Summary of Compensation Requested by Project Category"); and (iv) provide any and all monthly fee statements, interim fee applications, and final fee applications in "LEDES" format to the U.S. Trustee.

5.       PSZ&J is authorized to render professional services to the Committee as described in the Application. PSZ&J shall make reasonable efforts to avoid unnecessary duplication of services provided by any of the Committee's other retained professionals in these Cases.

6.       The Committee and PSZ&J are authorized and empowered to take all actions necessary to implement the relief granted in this Order.

4925-8849-0903.5 20902.00002                           3

**(Page 4)**

Debtors:     Eddie Bauer LLC., *et al.*

Case No.:    26-11422 (SLM)

Caption:     Order Authorizing and Approving the Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of February 27, 2026

---

7.      The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

8.      This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation of this Order.

# EXHIBIT B

# Time and Expense Detail

4910-9414-6218.2 20902.00002



10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Eddie Bauer O.C.C.
-

April 30, 2026

Invoice   153738

Client     20902.00002

RE:   Committee Representation

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 04/30/2026**

| | |
|---|---:|
| FEES | $36,059.50 |
| EXPENSES | $1,826.12 |
| **TOTAL CURRENT CHARGES** | **$37,885.62** |
| **BALANCE FORWARD** | **$571,812.74** |
| **TOTAL BALANCE DUE** | **$609,698.36** |

Pachulski Stang Ziehl & Jones LLP                                    Page:    2
Eddie Bauer O.C.C.                                                   Invoice 153738
Client 20902.00002                                                  April 30, 2026

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| RJF | Feinstein, Robert J. | Partner | 2,195.00 | 5.60 | $12,292.00 |
| SSC | Cho, Shirley S. | Partner | 1,650.00 | 7.20 | $11,880.00 |
| TSH | Heckel, Theodore S. | Partner | 1,350.00 | 3.30 | $4,455.00 |
| ECO | Corma, Edward A. | Associate | 950.00 | 0.40 | $380.00 |
| BDD | Dassa, Beth D. | Paralegal | 650.00 | 0.90 | $585.00 |
| HRD | Daniels, Hope R. | Paralegal | 625.00 | 0.50 | $312.50 |
| LHP | Petras, Lisa | Paralegal | 650.00 | 1.60 | $1,040.00 |
| ND | Natalie Denhardt | Paralegal | 625.00 | 0.20 | $125.00 |
| OJA | Adler, Osamu J. | Paralegal | 625.00 | 0.20 | $125.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 695.00 | 7.00 | $4,865.00 |
| | | | | 26.90 | $36,059.50 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:   3

Invoice 153738

April 30, 2026

---

**Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| CA | Case Administration | 3.30 | $2,486.50 |
| CO | Claims Administration and Objections | 0.60 | $567.00 |
| CP | PSZJ Compensation | 4.00 | $3,530.50 |
| CPO | Other Professional Compensation | 1.70 | $1,420.00 |
| EC | Contract and Lease Matters | 0.20 | $125.00 |
| FN | Financing/Cash Collateral/Cash Management | 0.10 | $165.00 |
| GC | General Creditors' Committee | 0.50 | $675.00 |
| HE | Hearings | 0.10 | $165.00 |
| IC | Insurance Coverage | 0.10 | $165.00 |
| PD | Plan and Disclosure Statement | 13.80 | $24,641.00 |
| RP | PSZJ Retention | 1.40 | $1,259.50 |
| RPO | Other Professional Retention | 1.10 | $860.00 |
| | | 26.90 | $36,059.50 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:    4

Invoice 153738

April 30, 2026

**Summary of Expenses**

| Description | Amount |
|---|---|
| Court Fees | $767.00 |
| Litigation Support Vendors | $44.00 |
| Pacer - Court Research | $3.00 |
| Postage | $4.12 |
| Reproduction Expense | $35.00 |
| Online Research | $973.00 |
| | $1,826.12 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:   5

Invoice 153738

April 30, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 04/02/2026 | BDD | CA | Coordinate payment/prepare letters to USDC and NJ Lawyers Fund re payment of pro hac vice fees for R. Feinstein and S. S. Cho (.50); emails L. Petras re same (.10); call with N. Brown re same (.10) | 0.70 | 650.00 | $455.00 |
| 04/02/2026 | LHP | CA | Email communications with E. Corma regarding pro hac vice orders. | 0.10 | 650.00 | $65.00 |
| 04/03/2026 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.20 | 695.00 | $139.00 |
| 04/08/2026 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.20 | 695.00 | $139.00 |
| 04/13/2026 | BDD | CA | Emails C. Evans and L. Petras re pro hacs for R. Feinstein & S. Cho | 0.10 | 650.00 | $65.00 |
| 04/13/2026 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.20 | 695.00 | $139.00 |
| 04/13/2026 | SSC | CA | Review critical dates. | 0.10 | 1,650.00 | $165.00 |
| 04/14/2026 | LHP | CA | Complete NJ Lawyers' Fund 2026 forms for pro hac vice admissions of R. Feinstein and S. Cho (.2) and email communications with R. Feinstein and S. Cho regarding same (.1). | 0.30 | 650.00 | $195.00 |
| 04/15/2026 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.30 | 695.00 | $208.50 |
| 04/17/2026 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.30 | 695.00 | $208.50 |
| 04/20/2026 | BDD | CA | Email L. Petras re R. Feinstein pro hac | 0.10 | 650.00 | $65.00 |
| 04/28/2026 | HRD | CA | Review docket and update critical dates memo. | 0.50 | 625.00 | $312.50 |
| 04/28/2026 | SSC | CA | Telephone call with Stretto re case status. | 0.10 | 1,650.00 | $165.00 |
| 04/28/2026 | SSC | CA | Review critical dates. | 0.10 | 1,650.00 | $165.00 |
| | | | | **3.30** | | **$2,486.50** |

**Claims Administration and Objections**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2026 | PJJ | CO | Return call to creditor regarding claims bar date (.2); email bar date notice, order and proof of claim form (.1). | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:    6

Invoice 153738

April 30, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2026 | RJF | CO | Respond to creditor inquiry regarding bar date. | 0.10 | 2,195.00 | $219.50 |
| 04/14/2026 | PJJ | CO | Return call to creditor regarding notices. | 0.20 | 695.00 | $139.00 |
| | | | | **0.60** | | **$567.00** |

**PSZJ Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2026 | SSC | CP | Review and revise March fee statement exhibit. | 0.30 | 1,650.00 | $495.00 |
| 04/08/2026 | PJJ | CP | Prepare Pachulski Stang Ziehl & Jones LLP 1st monthly fee statement. | 2.50 | 695.00 | $1,737.50 |
| 04/09/2026 | PJJ | CP | Revise monthly fee statement. | 0.40 | 695.00 | $278.00 |
| 04/09/2026 | SSC | CP | Review and revise PSZJ first monthly fee statement. | 0.30 | 1,650.00 | $495.00 |
| 04/09/2026 | SSC | CP | Correspond with P. Jeffries re first monthly fee statement. | 0.10 | 1,650.00 | $165.00 |
| 04/27/2026 | SSC | CP | Review critical dates and attention to PSZJ fee application. | 0.10 | 1,650.00 | $165.00 |
| 04/28/2026 | LHP | CP | Email communications with M. Viramontes (.1) and attorney team (.2) regarding final application for compensation. | 0.30 | 650.00 | $195.00 |
| | | | | **4.00** | | **$3,530.50** |

**Other Professional Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/30/2026 | ECO | CPO | E-mails with Shirley Cho/Lisa Petras re Province monthly fee statement for March (0.2); review/finalize same and coordinate filing (0.2). | 0.40 | 950.00 | $380.00 |
| 04/30/2026 | LHP | CPO | Review/revise/finalize Province monthly fee statement for March (.7) and email communications with S. Cho regarding same (.1). | 0.80 | 650.00 | $520.00 |
| 04/30/2026 | LHP | CPO | Email communications with E. Corma regarding Province monthly fee statement for March. | 0.10 | 650.00 | $65.00 |
| 04/30/2026 | ND | CPO | Review Province March Fee Stmt | 0.20 | 625.00 | $125.00 |
| 04/30/2026 | SSC | CPO | Review Province March fee statement. | 0.10 | 1,650.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:   7

Invoice 153738

April 30, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/30/2026 | SSC | CPO | Correspond with Province, L. Petras re Province fee statement. | 0.10 | 1,650.00 | $165.00 |
| | | | | 1.70 | | $1,420.00 |

**Contract and Lease Matters**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/10/2026 | OJA | EC | Review rejection lease filings. | 0.20 | 625.00 | $125.00 |
| | | | | 0.20 | | $125.00 |

**Financing/Cash Collateral/Cash Management**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/07/2026 | SSC | FN | Review and reply to D. Radi re fee estimate. | 0.10 | 1,650.00 | $165.00 |
| | | | | 0.10 | | $165.00 |

**General Creditors' Committee**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/19/2026 | TSH | GC | Attend Committee Meeting (.5). | 0.50 | 1,350.00 | $675.00 |
| | | | | 0.50 | | $675.00 |

**Hearings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/13/2026 | SSC | HE | Correspond re confirmation hearing. | 0.10 | 1,650.00 | $165.00 |
| | | | | 0.10 | | $165.00 |

**Insurance Coverage**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/20/2026 | SSC | IC | Telephone call with I. Nasitir re insurance review. | 0.10 | 1,650.00 | $165.00 |
| | | | | 0.10 | | $165.00 |

**Plan and Disclosure Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/17/2026 | TSH | PD | Review and analyze Disclosure Statement (1.2). | 1.20 | 1,350.00 | $1,620.00 |
| 03/19/2026 | TSH | PD | Review and analyze Plan (1.6). | 1.60 | 1,350.00 | $2,160.00 |
| 04/01/2026 | SSC | PD | Review and reply to S. Osborne re GUC Trust agreement. | 0.10 | 1,650.00 | $165.00 |
| 04/01/2026 | SSC | PD | Review further edits to GUC Trust agreement. | 0.20 | 1,650.00 | $330.00 |
| 04/02/2026 | RJF | PD | Review draft Disclosure Statement supplement. | 0.30 | 2,195.00 | $658.50 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:    8

Invoice 153738

April 30, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2026 | RJF | PD | Email to Debtors' counsel regarding draft Disclosure Statement supplement. | 0.10 | 2,195.00 | $219.50 |
| 04/02/2026 | SSC | PD | Review disclosure statement supplement. | 0.20 | 1,650.00 | $330.00 |
| 04/07/2026 | RJF | PD | Review draft third amended plan. | 0.30 | 2,195.00 | $658.50 |
| 04/07/2026 | SSC | PD | Telephone call with B. Sandler re confirmation timeline. | 0.10 | 1,650.00 | $165.00 |
| 04/07/2026 | SSC | PD | Review revised plan edits from K&E. | 0.20 | 1,650.00 | $330.00 |
| 04/09/2026 | RJF | PD | Review draft confirmation order. | 0.40 | 2,195.00 | $878.00 |
| 04/09/2026 | SSC | PD | Review and reply to creditor inquiry re plan. | 0.10 | 1,650.00 | $165.00 |
| 04/09/2026 | SSC | PD | Correspond re GUC Trustee. | 0.10 | 1,650.00 | $165.00 |
| 04/09/2026 | SSC | PD | Review and revise confirmation order. | 0.70 | 1,650.00 | $1,155.00 |
| 04/10/2026 | SSC | PD | Review and revise confirmation order language. | 0.10 | 1,650.00 | $165.00 |
| 04/10/2026 | SSC | PD | Telephone call with D. Fiorillo re confirmation order language. | 0.10 | 1,650.00 | $165.00 |
| 04/12/2026 | RJF | PD | Review markup of confirmation order. | 0.10 | 2,195.00 | $219.50 |
| 04/12/2026 | SSC | PD | Review revised confirmation order edits from K&E, Ropes & Grey. | 0.20 | 1,650.00 | $330.00 |
| 04/13/2026 | RJF | PD | Review updated draft confirmation order. | 0.30 | 2,195.00 | $658.50 |
| 04/13/2026 | RJF | PD | Review updated Plan of Reorganization. | 0.30 | 2,195.00 | $658.50 |
| 04/13/2026 | SSC | PD | Review emails re GUC Trustee status. | 0.10 | 1,650.00 | $165.00 |
| 04/13/2026 | SSC | PD | Review confirmation order edits. | 0.10 | 1,650.00 | $165.00 |
| 04/13/2026 | SSC | PD | Review further plan edits. | 0.10 | 1,650.00 | $165.00 |
| 04/14/2026 | RJF | PD | Review revised confirmation order. | 0.30 | 2,195.00 | $658.50 |
| 04/14/2026 | RJF | PD | Review draft confirmation brief. | 0.50 | 2,195.00 | $1,097.50 |
| 04/14/2026 | SSC | PD | Review confirmation order revisions and related emails. | 0.20 | 1,650.00 | $330.00 |
| 04/14/2026 | SSC | PD | Review plan confirmation brief. | 0.10 | 1,650.00 | $165.00 |
| 04/14/2026 | SSC | PD | Review emails re GUC Trustee. | 0.10 | 1,650.00 | $165.00 |
| 04/15/2026 | PJJ | PD | Download and circulate plan confirmation documents. | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:    9

Invoice 153738

April 30, 2026

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/15/2026 | RJF | PD | Review updates to plan and confirmation order. | 1.00 | 2,195.00 | $2,195.00 |
| 04/15/2026 | SSC | PD | Review and analysis re lender edits to plan. | 0.20 | 1,650.00 | $330.00 |
| 04/15/2026 | SSC | PD | Review two additional sets of edits to confirmation order. | 0.20 | 1,650.00 | $330.00 |
| 04/15/2026 | SSC | PD | Correspond with K&E re confirmation order filing. | 0.10 | 1,650.00 | $165.00 |
| 04/16/2026 | RJF | PD | Prepare for confirmation hearing, including review of draft confirmation order. | 0.50 | 2,195.00 | $1,097.50 |
| 04/16/2026 | RJF | PD | Attend confirmation hearing. | 1.30 | 2,195.00 | $2,853.50 |
| 04/16/2026 | SSC | PD | Review confirmation hearing update. | 0.10 | 1,650.00 | $165.00 |
| 04/16/2026 | SSC | PD | Telephone call with N. Felton re plan closing. | 0.30 | 1,650.00 | $495.00 |
| 04/16/2026 | SSC | PD | Correspond with A. Eghbali re plan closing. | 0.10 | 1,650.00 | $165.00 |
| 04/16/2026 | SSC | PD | Correspond with P. Jeffries re plan closing. | 0.10 | 1,650.00 | $165.00 |
| 04/17/2026 | SSC | PD | Correspond with K&E re plan closing items. | 0.10 | 1,650.00 | $165.00 |
| 04/17/2026 | SSC | PD | Correspond with A. Eghbali, K&E re GUC Trust agreement. | 0.20 | 1,650.00 | $330.00 |
| 04/20/2026 | SSC | PD | Correspond with K&E re GUC Trust wire instructions. | 0.10 | 1,650.00 | $165.00 |
| 04/20/2026 | SSC | PD | Telephone call with B. Sandler re case status. | 0.10 | 1,650.00 | $165.00 |
| 04/22/2026 | RJF | PD | Respond to creditor inquiry regarding voting. | 0.10 | 2,195.00 | $219.50 |
| 04/27/2026 | SSC | PD | Research re plan and correspond with GUC Trustee. | 0.20 | 1,650.00 | $330.00 |
| 04/27/2026 | SSC | PD | Correspond with Province re plan effective date. | 0.10 | 1,650.00 | $165.00 |
| 04/27/2026 | SSC | PD | Review second plan supplement. | 0.10 | 1,650.00 | $165.00 |
| 04/28/2026 | SSC | PD | Correspond with Province re fee escrow. | 0.10 | 1,650.00 | $165.00 |
| 04/29/2026 | SSC | PD | Review closing call request. | 0.10 | 1,650.00 | $165.00 |
| 04/29/2026 | SSC | PD | Review emails re plan supplement. | 0.10 | 1,650.00 | $165.00 |
| 04/30/2026 | SSC | PD | Fee estimate re effective date reserve. | 0.10 | 1,650.00 | $165.00 |
| | | | | **13.80** | | **$24,641.00** |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:    10

Invoice 153738

April 30, 2026

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **PSZJ Retention** | | | | | | |
| 04/03/2026 | PJJ | RP | Draft supplemental declaration of B. Sandler in support of employment application. | 0.30 | 695.00 | $208.50 |
| 04/03/2026 | SSC | RP | Review and reply to supplemental retention application. | 0.10 | 1,650.00 | $165.00 |
| 04/06/2026 | PJJ | RP | Prepare certificate of counsel regarding Pachulski Stang Ziehl & Jones LLP employment application. | 0.30 | 695.00 | $208.50 |
| 04/06/2026 | SSC | RP | Review and reply to P. Jeffries re retention order filings. | 0.10 | 1,650.00 | $165.00 |
| 04/07/2026 | PJJ | RP | Prepare for and file supplemental disclosure statement declaration of Pachulski Stang ZIehl & Jones LLP. | 0.20 | 695.00 | $139.00 |
| 04/07/2026 | PJJ | RP | Prepare for and file certification concerning proposed order regarding Pachulski Stang Ziehl & Jones LLP employment application. | 0.30 | 695.00 | $208.50 |
| 04/07/2026 | SSC | RP | Review retention order. | 0.10 | 1,650.00 | $165.00 |
| | | | | **1.40** | | **$1,259.50** |
| **Other Professional Retention** | | | | | | |
| 04/01/2026 | PJJ | RPO | Redline Berkeley Law Group retention application and circulate with clean copy. | 0.20 | 695.00 | $139.00 |
| 04/06/2026 | PJJ | RPO | Prepare certificate of counsel regarding Province employment application. | 0.30 | 695.00 | $208.50 |
| 04/07/2026 | PJJ | RPO | Prepare for and file certification concerning proposed order regarding Province employment application. | 0.30 | 695.00 | $208.50 |
| 04/07/2026 | PJJ | RPO | Email revised retention orders to chambers. | 0.20 | 695.00 | $139.00 |
| 04/07/2026 | SSC | RPO | Review Province related retention. | 0.10 | 1,650.00 | $165.00 |
| | | | | **1.10** | | **$860.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                      **$36,059.50**

Pachulski Stang Ziehl & Jones LLP

Page:    11

Eddie Bauer O.C.C.

Invoice 153738

Client 20902.00002

April 30, 2026

---

## **Expenses**

| | | | |
|---|---|---|---:|
| 03/31/2026 | OS | Everlaw, Inv. 192776 | 22.00 |
| 03/31/2026 | RS | Clas Information Services, Inv. 539407-001 | 973.00 |
| 04/01/2026 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/01/2026 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/01/2026 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/02/2026 | FF | Filing Fee for Pro hac admission fees for Robert Feinstein | 250.00 |
| 04/02/2026 | FF | Filing Fee for ) pro hac admission fees for Shirley Cho | 250.00 |
| 04/02/2026 | FF | Filing Fee for pro hac admission fees for Robert Feinstein | 267.00 |
| 04/02/2026 | PO | Postage | 2.64 |
| 04/07/2026 | PO | Postage | 1.48 |
| 04/09/2026 | RE | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 04/09/2026 | RE | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 04/14/2026 | RE | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 04/30/2026 | OS | Everlaw Inv. 196768 | 22.00 |
| 04/30/2026 | PAC | Pacer - Court Research | 3.00 |

**Total Expenses for this Matter**          **$1,826.12**

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:     12

Invoice 153738

April 30, 2026

---

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  04/30/2026**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 153221 | 03/31/2026 | $569,415.00 | $2,397.74 | $571,812.74 |

**Total Amount Due on Current and Prior Invoices:**          **$609,698.36**

**EXHIBIT C-3**

**Stub Period**
**(Fees Not Included in Prior Monthly Fee Statements Through May 6, 2026)**

4913-3949-5093.2 20902.00003



10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Eddie Bauer O.C.C.

-

May 31, 2026

Invoice   154699

Client    20902.00002

RE:   Committee Representation

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2026

| | |
|---|---|
| FEES | $130,495.00 |
| EXPENSES | $492.72 |
| **TOTAL CURRENT CHARGES** | **$130,987.72** |
| **BALANCE FORWARD** | **$609,698.36** |
| **LAST PAYMENT** | **-$488,603.46** |
| **TOTAL BALANCE DUE** | **$252,082.62** |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:     2

Invoice 154699

May 31, 2026

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BJS | Sandler, Bradford J. | Partner | 2,175.00 | 55.50 | $120,712.50 |
| RJF | Feinstein, Robert J. | Partner | 2,195.00 | 0.10 | $219.50 |
| SSC | Cho, Shirley S. | Partner | 1,650.00 | 3.00 | $4,950.00 |
| ECO | Corma, Edward A. | Associate | 950.00 | 0.20 | $190.00 |
| LHP | Petras, Lisa | Paralegal | 650.00 | 2.10 | $1,365.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 695.00 | 4.40 | $3,058.00 |
| | | | | 65.30 | $130,495.00 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:   3

Invoice 154699

May 31, 2026

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---:|---:|
| AD | Asset Disposition | 0.50 | $1,087.50 |
| BL | Bankruptcy Litigation | 6.10 | $13,267.50 |
| CA | Case Administration | 4.60 | $9,709.00 |
| CO | Claims Administration and Objections | 0.80 | $1,740.00 |
| CP | PSZJ Compensation | 3.90 | $3,430.00 |
| CPO | Other Professional Compensation | 3.70 | $2,859.00 |
| EC | Contract and Lease Matters | 0.50 | $1,087.50 |
| FF | Financial Filings | 1.00 | $2,175.00 |
| FN | Financing/Cash Collateral/Cash Management | 0.30 | $652.50 |
| GC | General Creditors' Committee | 1.00 | $2,175.00 |
| HE | Hearings | 4.80 | $10,440.00 |
| MC | Meetings of and Communications with Creditors | 1.00 | $2,175.00 |
| PD | Plan and Disclosure Statement | 33.30 | $71,432.00 |
| RPO | Other Professional Retention | 3.80 | $8,265.00 |
| | | 65.30 | $130,495.00 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:    4

Invoice 154699

May 31, 2026

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Court Fees | $286.92 |
| Postage | $32.80 |
| Reproduction Expense | $173.00 |
| | $492.72 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:   5

Invoice 154699

May 31, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Disposition**

| 03/10/2026 | BJS | AD | Attention to sale/Disclosure Statement and assumption objection deadline | 0.50 | 2,175.00 | $1,087.50 |
|---|---|---|---|---|---|---|
| | | | | **0.50** | | **$1,087.50** |

**Bankruptcy Litigation**

| 03/03/2026 | BJS | BL | Various email with PSZJ regarding litigation team and various email with S. Cho regarding same | 0.50 | 2,175.00 | $1,087.50 |
|---|---|---|---|---|---|---|
| 03/03/2026 | BJS | BL | Various email with PSZJ litigation team and various email with S. Cho regarding same | 0.50 | 2,175.00 | $1,087.50 |
| 03/04/2026 | BJS | BL | Telephone conference with Province/PSZJ regarding SPARC discussion | 0.50 | 2,175.00 | $1,087.50 |
| 03/04/2026 | BJS | BL | Various email with PSZJ regarding litigation team structure and various email with R. Feinstein regarding same | 0.50 | 2,175.00 | $1,087.50 |
| 03/06/2026 | BJS | BL | Various email with PSZJ regarding diligence production issues | 0.30 | 2,175.00 | $652.50 |
| 03/08/2026 | BJS | BL | Various email with PSZJ regarding conflicts check and attention to Disclosure Statement objection issues | 0.50 | 2,175.00 | $1,087.50 |
| 03/11/2026 | BJS | BL | Various email with PSZJ regarding discovery and electronic service issues | 0.50 | 2,175.00 | $1,087.50 |
| 03/12/2026 | BJS | BL | Various email with PSZJ regarding discovery and protective order issues | 0.50 | 2,175.00 | $1,087.50 |
| 03/13/2026 | BJS | BL | Various email with Kirkland regarding discovery/document production; various email with PSZJ regarding protective order/PEO and various email with PSZJ/Province regarding same | 1.00 | 2,175.00 | $2,175.00 |
| 03/13/2026 | BJS | BL | Various email with M. Litvak regarding meet and confer scheduling | 0.30 | 2,175.00 | $652.50 |
| 03/14/2026 | BJS | BL | Various email with Kirkland regarding production cover letter and review attachments and various email with PSZJ regarding discovery | 0.50 | 2,175.00 | $1,087.50 |

Pachulski Stang Ziehl & Jones LLP
Eddie Bauer O.C.C.
Client 20902.00002

Page: 6
Invoice 154699
May 31, 2026

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2026 | BJS | BL | Telephone conference with Kirkland regarding meet and confer (discovery) | 0.50 | 2,175.00 | $1,087.50 |
| | | | | 6.10 | | $13,267.50 |

**Case Administration**

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2026 | BJS | CA | Province and PSZJ Calibration Call | 0.50 | 2,175.00 | $1,087.50 |
| 03/03/2026 | BJS | CA | Various email with S. Cho regarding final order and attention to NJ attorney ID | 0.30 | 2,175.00 | $652.50 |
| 03/03/2026 | BJS | CA | Various email with Province regarding introductory call scheduling | 0.30 | 2,175.00 | $652.50 |
| 03/05/2026 | BJS | CA | Attention to case strategy and various email with PSZJ regarding various | 1.00 | 2,175.00 | $2,175.00 |
| 03/06/2026 | BJS | CA | Various email with Province regarding committee | 0.30 | 2,175.00 | $652.50 |
| 03/09/2026 | BJS | CA | Attention to case strategy | 0.50 | 2,175.00 | $1,087.50 |
| 03/09/2026 | BJS | CA | Telephone conference with Province and Olympus Guardians regarding case issues | 0.50 | 2,175.00 | $1,087.50 |
| 03/16/2026 | BJS | CA | Attention to case strategy and various email with PSZJ regarding various | 1.00 | 2,175.00 | $2,175.00 |
| 05/04/2026 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.20 | 695.00 | $139.00 |
| | | | | 4.60 | | $9,709.00 |

**Claims Administration and Objections**

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/09/2026 | BJS | CO | Attention to interim comp/bar date and Disclosure Statement objection deadline | 0.50 | 2,175.00 | $1,087.50 |
| 04/08/2026 | BJS | CO | Revise to attention to ASK LLP motions. | 0.30 | 2,175.00 | $652.50 |
| | | | | 0.80 | | $1,740.00 |

**PSZJ Compensation**

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2026 | ECO | CP | Review certificate of service re Province March monthly fee statement and coordinate filing. | 0.20 | 950.00 | $190.00 |
| 05/04/2026 | SSC | CP | Telephone call with P. Jeffries re effective date and final fee application. | 0.20 | 1,650.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

<div align="right">
Page:    7

Invoice 154699

May 31, 2026
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2026 | PJJ | CP | Prepare April fee statement, | 0.40 | 695.00 | $278.00 |
| 05/12/2026 | PJJ | CP | Revise March and April fee statements. | 1.00 | 695.00 | $695.00 |
| 05/12/2026 | PJJ | CP | Prepare for, file and serve March and April fee statements. | 0.80 | 695.00 | $556.00 |
| 05/12/2026 | SSC | CP | Review and revise April monthly fee statement. | 0.10 | 1,650.00 | $165.00 |
| 05/27/2026 | PJJ | CP | Prepare CNO regarding PSZJ March and April fee statements. | 0.40 | 695.00 | $278.00 |
| 05/27/2026 | PJJ | CP | Prepare for, file CNO re monthly fee statement (.2). | 0.40 | 695.00 | $278.00 |
| 05/27/2026 | SSC | CP | Review and reply to P. Jeffries re CNO. | 0.10 | 1,650.00 | $165.00 |
| 05/28/2026 | SSC | CP | Attention to PSZJ/Province fee payments. | 0.30 | 1,650.00 | $495.00 |
| | | | | **3.90** | | **$3,430.00** |

## Other Professional Compensation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2026 | LHP | CPO | Revise/finalize/file Province monthly fee statement for March (.3) and email communications with Province and attorney team regarding same (.2). | 0.50 | 650.00 | $325.00 |
| 05/01/2026 | LHP | CPO | Email and telephone communications with Stretto regarding service lists for fee statements. | 0.20 | 650.00 | $130.00 |
| 05/01/2026 | LHP | CPO | Telephone (.1) and email communications (.2) with M. Viramontes regarding service lists for fee statements. | 0.30 | 650.00 | $195.00 |
| 05/01/2026 | LHP | CPO | Prepare and send service email for Province monthly fee statement for March. | 0.30 | 650.00 | $195.00 |
| 05/01/2026 | LHP | CPO | Draft certificate of service for Province monthly fee statement (.4) and email communications with E. Corma regarding same (.1). | 0.50 | 650.00 | $325.00 |
| 05/04/2026 | LHP | CPO | Finalize/file certificate of service for Province monthly fee statement into court record. | 0.20 | 650.00 | $130.00 |
| 05/04/2026 | LHP | CPO | Email communications with attorney team regarding PSZJ April fee application. | 0.10 | 650.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:   8

Invoice 154699

May 31, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/15/2026 | PJJ | CPO | Prepare certificate of no objection regarding Province March fee statement. | 0.40 | 695.00 | $278.00 |
| 05/18/2026 | PJJ | CPO | Revise Province certificate of no objection regarding 1st monthly fee statement. | 0.20 | 695.00 | $139.00 |
| 05/18/2026 | PJJ | CPO | Prepare for and file Province certificate of no objection. | 0.20 | 695.00 | $139.00 |
| 05/18/2026 | SSC | CPO | Correspond with Province re fee statement CNO. | 0.10 | 1,650.00 | $165.00 |
| 05/18/2026 | SSC | CPO | Review and respond to P. Jeffries re Province CNO. | 0.10 | 1,650.00 | $165.00 |
| 05/21/2026 | SSC | CPO | Review Province fee statement. | 0.10 | 1,650.00 | $165.00 |
| 05/22/2026 | PJJ | CPO | Prepare for, file and serve Province April fee statement. | 0.40 | 695.00 | $278.00 |
| 05/29/2026 | SSC | CPO | Emails re Province fee statement. | 0.10 | 1,650.00 | $165.00 |
| | | | | **3.70** | | **$2,859.00** |

**Contract and Lease Matters**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2026 | BJS | EC | Review ECF Notice of Rejection and 5 Monthly Operating Reports and review Stretto notification regarding 397 | 0.50 | 2,175.00 | $1,087.50 |
| | | | | **0.50** | | **$1,087.50** |

**Financial Filings**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/17/2026 | BJS | FF | Hearing regarding OSC regarding missing docs/schedules and SOFAs | 1.00 | 2,175.00 | $2,175.00 |
| | | | | **1.00** | | **$2,175.00** |

**Financing/Cash Collateral/Cash Management**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/14/2026 | BJS | FN | Various email with Province regarding Committee budget response | 0.30 | 2,175.00 | $652.50 |
| | | | | **0.30** | | **$652.50** |

**General Creditors' Committee**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2026 | BJS | GC | Standing Committee Call | 1.00 | 2,175.00 | $2,175.00 |
| | | | | **1.00** | | **$2,175.00** |

Pachulski Stang Ziehl & Jones LLP                                    Page:    9
Eddie Bauer O.C.C.                                                   Invoice 154699
Client 20902.00002                                                  May 31, 2026

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Hearings** | | | | | | |
| 03/03/2026 | BJS | HE | Hearing (via Zoom) | 0.50 | 2,175.00 | $1,087.50 |
| 03/13/2026 | BJS | HE | Review Notice of Agenda and attention to same and review Determination of Adjournment Request | 0.30 | 2,175.00 | $652.50 |
| 03/16/2026 | BJS | HE | Omnibus Hearing regarding final cash collateral, cash management, store closing, interim comp, bar date and Disclosure Statement | 2.00 | 2,175.00 | $4,350.00 |
| 04/06/2026 | BJS | HE | Omnibus Hearing regarding Visa/MC sale, RMP settlement, PNC/Wells/Levin settlement | 2.00 | 2,175.00 | $4,350.00 |
| | | | | **4.80** | | **$10,440.00** |
| **Meetings of and Communications with Creditors** | | | | | | |
| 03/18/2026 | BJS | MC | 341(a) Meeting (telephonic) | 1.00 | 2,175.00 | $2,175.00 |
| | | | | **1.00** | | **$2,175.00** |
| **Plan and Disclosure Statement** | | | | | | |
| 03/03/2026 | BJS | PD | Various email with PSZJ regarding preliminary plan edits | 0.30 | 2,175.00 | $652.50 |
| 03/04/2026 | BJS | PD | Review preliminary plan edits | 0.50 | 2,175.00 | $1,087.50 |
| 03/04/2026 | BJS | PD | Review preliminary plan edits | 0.50 | 2,175.00 | $1,087.50 |
| 03/04/2026 | BJS | PD | Various email with S. Cho regarding preliminary plan edits | 0.30 | 2,175.00 | $652.50 |
| 03/05/2026 | BJS | PD | Review preliminary plan | 0.50 | 2,175.00 | $1,087.50 |
| 03/05/2026 | BJS | PD | Review preliminary plan | 0.50 | 2,175.00 | $1,087.50 |
| 03/06/2026 | BJS | PD | Attention to plan and Disclosure Statement issues | 1.00 | 2,175.00 | $2,175.00 |
| 03/06/2026 | BJS | PD | Various email with Province regarding rejection damages and ABL threshold analysis | 0.50 | 2,175.00 | $1,087.50 |
| 03/07/2026 | BJS | PD | Various email with S. Cho regarding objection to Disclosure Statement and attention to revised plan language | 0.50 | 2,175.00 | $1,087.50 |
| 03/09/2026 | BJS | PD | Attention to case strategy and various email with PSZJ regarding plan issues | 1.50 | 2,175.00 | $3,262.50 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:    10

Invoice 154699

May 31, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2026 | BJS | PD | Attention to plan issues | 0.50 | 2,175.00 | $1,087.50 |
| 03/11/2026 | BJS | PD | Review and revise objection to Disclosure Statement | 0.50 | 2,175.00 | $1,087.50 |
| 03/11/2026 | BJS | PD | Attention to case strategy and various email with PSZJ regarding plan and sale issues | 1.50 | 2,175.00 | $3,262.50 |
| 03/12/2026 | BJS | PD | Attention to Disclosure Statement objection and attention to plan issues | 1.50 | 2,175.00 | $3,262.50 |
| 03/13/2026 | BJS | PD | Attention to plan and settlement strategy | 0.50 | 2,175.00 | $1,087.50 |
| 03/13/2026 | BJS | PD | Various email with PSZJ regarding settlement discussion (FRE 408) | 0.50 | 2,175.00 | $1,087.50 |
| 03/15/2026 | BJS | PD | Attention to Disclosure Statement and cash collateral reply deadline | 0.30 | 2,175.00 | $652.50 |
| 03/16/2026 | BJS | PD | Telephone conference with Kirkland and PSZJ regarding settlement discussion | 0.50 | 2,175.00 | $1,087.50 |
| 03/17/2026 | BJS | PD | Attention to combined hearing notice and publication deadline | 0.50 | 2,175.00 | $1,087.50 |
| 03/17/2026 | BJS | PD | Attention to plan and settlement strategy | 1.00 | 2,175.00 | $2,175.00 |
| 03/18/2026 | BJS | PD | Attention to plan/settlement and various email with PSZJ regarding various | 1.50 | 2,175.00 | $3,262.50 |
| 04/01/2026 | BJS | PD | Attention to S. Cho/K&E regarding GUC Trust Agreement annual distribution issue | 0.30 | 2,175.00 | $652.50 |
| 04/02/2026 | BJS | PD | Review critical dates and discuss with regarding Plan Supplement deadline | 0.30 | 2,175.00 | $652.50 |
| 04/02/2026 | BJS | PD | Attention to plan/settlement strategy and attention to confirmation preparation | 0.50 | 2,175.00 | $1,087.50 |
| 04/03/2026 | BJS | PD | Attention to plan/confirmation strategy and attention to Plan Supplement preparation | 1.50 | 2,175.00 | $3,262.50 |
| 04/04/2026 | BJS | PD | Attention to Fox Rothschild OCP objection deadline; attention to Plan Supplement and attention to confirmation brief preparation | 1.50 | 2,175.00 | $3,262.50 |
| 04/05/2026 | BJS | PD | Attention to confirmation and plan issues | 0.50 | 2,175.00 | $1,087.50 |
| 04/06/2026 | BJS | PD | Attention to plan/confirmation strategy | 1.50 | 2,175.00 | $3,262.50 |
| 04/07/2026 | BJS | PD | Attention to plan/confirmation and attention to settlement issues | 1.00 | 2,175.00 | $2,175.00 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:    11

Invoice 154699

May 31, 2026

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/08/2026 | BJS | PD | Various email with committee regarding plan voting/solicitation packages; attention to liquidating trustee selection and various email with K&E regarding same | 1.50 | 2,175.00 | $3,262.50 |
| 04/09/2026 | BJS | PD | Attention to confirmation brief; attention to plan supplement and attention to settlement | 1.50 | 2,175.00 | $3,262.50 |
| 04/10/2026 | BJS | PD | Attention to confirmation hearing preparation and attention to plan/settlement | 1.50 | 2,175.00 | $3,262.50 |
| 04/11/2026 | BJS | PD | Attention to plan and confirmation | 0.50 | 2,175.00 | $1,087.50 |
| 04/12/2026 | BJS | PD | Attention to confirmation brief | 0.30 | 2,175.00 | $652.50 |
| 04/13/2026 | BJS | PD | Attention to confirmation brief preparation and attention to plan issues | 1.50 | 2,175.00 | $3,262.50 |
| 04/14/2026 | BJS | PD | Attention to confirmation brief; and attention to plan issues | 1.00 | 2,175.00 | $2,175.00 |
| 04/15/2026 | BJS | PD | Attention to confirmation brief and review critical dates regarding confirmation brief deadline | 1.50 | 2,175.00 | $3,262.50 |
| 05/01/2026 | RJF | PD | Emails regarding plan closing. | 0.10 | 2,195.00 | $219.50 |
| 05/01/2026 | SSC | PD | Attention to effective date funding and correspond with Province re same. | 0.30 | 1,650.00 | $495.00 |
| 05/03/2026 | SSC | PD | Review funds flow memo and correspond with Province re same. | 0.10 | 1,650.00 | $165.00 |
| 05/04/2026 | SSC | PD | Review funds flow memo. | 0.20 | 1,650.00 | $330.00 |
| 05/04/2026 | SSC | PD | Correspond with P. Jeffries re fee estimate. | 0.10 | 1,650.00 | $165.00 |
| 05/04/2026 | SSC | PD | Correspond with Bosideng re plan opt out. | 0.10 | 1,650.00 | $165.00 |
| 05/05/2026 | SSC | PD | Review funds flow and correspond with Province re same. | 0.20 | 1,650.00 | $330.00 |
| 05/06/2026 | SSC | PD | Review Committee emails re effective date. | 0.10 | 1,650.00 | $165.00 |
| 05/06/2026 | SSC | PD | Correspond re Committee professional fee wire. | 0.30 | 1,650.00 | $495.00 |
| 05/06/2026 | SSC | PD | Review and reply to Province re effective date wire. | 0.10 | 1,650.00 | $165.00 |
| 05/06/2026 | SSC | PD | Correspond with K&E and GUC Trustee re effective date wires. | 0.30 | 1,650.00 | $495.00 |
| 05/06/2026 | SSC | PD | Review and reply re opt out question. | 0.10 | 1,650.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:    12

Invoice 154699

May 31, 2026

| | | | | | 33.30 | | $71,432.00 |
|---|---|---|---|---|---|---|---|

**Other Professional Retention**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/01/2026 | BJS | RPO | Review FA interview materials | | 1.00 | 2,175.00 | $2,175.00 |
| 03/02/2026 | BJS | RPO | Prepare for and conduct Committee meeting regarding FA interviews | | 2.00 | 2,175.00 | $4,350.00 |
| 03/13/2026 | BJS | RPO | Various email with Province regarding Solic order and various email with Province regarding Committee budget | | 0.50 | 2,175.00 | $1,087.50 |
| 03/13/2026 | BJS | RPO | Review Kirkland Retention App and attention to same | | 0.30 | 2,175.00 | $652.50 |
| | | | | | 3.80 | | $8,265.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$130,495.00**

Pachulski Stang Ziehl & Jones LLP                                          Page:    13
Eddie Bauer O.C.C.                                                         Invoice 154699
Client 20902.00002                                                         May 31, 2026

---

**<u>Expenses</u>**

| | | | |
|---|---|---|---:|
| 04/01/2026 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/01/2026 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/01/2026 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/09/2026 | RE | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 04/09/2026 | RE | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 04/14/2026 | RE | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 04/16/2026 | FF | NJ Lawyer's Fund for Client Protection, RJF Pro Hac Fee | 286.92 |
| 05/01/2026 | RE | SCAN/COPY ( 690 @0.10 PER PG) | 69.00 |
| 05/01/2026 | RE | SCAN/COPY ( 690 @0.10 PER PG) | 69.00 |
| 05/01/2026 | PO | Postage | 32.80 |

**Total Expenses for this Matter**                                **$492.72**

Pachulski Stang Ziehl & Jones LLP

Eddie Bauer O.C.C.

Client 20902.00002

Page:     14

Invoice 154699

May 31, 2026

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  05/31/2026**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 153221 | 03/31/2026 | $113,883.00 | $0.00 | $113,883.00 |
| 153738 | 04/30/2026 | $7,211.90 | $0.00 | $7,211.90 |

**Total Amount Due on Current and Prior Invoices:**                          **$252,082.62**

## EXHIBIT D

**Summary of Timekeepers Included in this Fee Application**

**TIMEKEEPER SUMMARY FOR THE PERIOD OF
MARCH 2, 2026 THROUGH MAY 6, 20264
(THE "FINAL APPLICATION PERIOD")**

| NAME OF PROFESSIONAL | YEAR ADMITTED | TITLE/ DEPARTMENT | RATE | HOURS | FEES |
|---|---|---|---|---|---|
| Dassa, Beth D. | N/A | Paralegal/Bankruptcy | $650.00 | 1.00 | $650.00 |
| Sandler, Bradford J. | 1996 | Partner/Bankruptcy | $2,175.00 | 83.60 | $181,830.00 |
| Corma, Edward A. | 2018 | Associates/Bankruptcy | $950.00 | 14.70 | $13,965.00 |
| Brandt, Gina F. | 1976 | Counsel/Bankruptcy | $1,375.00 | 7.10 | $9,762.50 |
| Brown, Gillian N. | 1999 | Counsel/Litigation | $1,275.00 | 17.70 | $22,567.50 |
| Daniels, Hope R. | N/A | Paralegal | $625.00 | 0.50 | $312.50 |
| Dine, Jeffrey M. | 1996 | Counsel/Litigation | $1,795.00 | 0.50 | $897.50 |
| Walker, James W. | 1985 | Partner/Litigation | $2,150.00 | 55.50 | $119,325.00 |
| Petra, Lisa H. | N/A | Paralegal | $650.00 | 13.60 | $8,840.00 |
| Litvak, Maxim B. | 1997 | Partner/Bankruptcy | $1,895.00 | 29.70 | $56,281.50 |
| Denhart, Natalie | N/A | Paralegal | $625.00 | 10.50 | $6,562.50 |
| Adler, Osa J. | N/A | Paralegal | $625.00 | 1.10 | $687.50 |
| Jeffries, Patricia J. | N/A | Paralegal | $695.00 | 44.10 | $30,649.50 |
| Feinstein, Robert J. | 1982 | Partner/Bankruptcy | $2,195.00 | 42.50 | $93,287.50 |
| Cho, Shirley S. | 1997 | Partner/Bankruptcy | $1,650.00 | 71.90 | $118,635.00 |
| Heckel, Theodore S. | 2018 | Partner/Bankruptcy | $1,350.00 | 16.80 | $22,680.00 |
| Newmark, Victoria A. | 1996 | Counsel/Bankruptcy | $1,495.00 | 32.80 | $49,036.00 |
| **Total Fees** | | | | **443.60** | **$735,969.50** |
| **Blended Rate for Attorneys** | | | **$1,846.21** | | |
| **Blended Rate for All Timekeepers** | | | **$1,659.08** | | |

4913-3949-5093.2 20902.00003

**EXHIBIT E**

**Summary of Compensation Requested by Project Category**

| SERVICES RENDERED | HOURS | FEES |
|---|---|---|
| Asset Analysis and Recovery | 1.00 | $1,445.00 |
| Asset Disposition | 11.80 | $15,185.50 |
| Bankruptcy Litigation | 102.70 | $193,690.00 |
| Case Administration | 32.40 | $43,161.50 |
| Claim Administration and Objection | 3.20 | $5,182.00 |
| Pachulski Compensation | 8.20 | $7,613.00 |
| Other Professional Compensation | 5.80 | $4,939.00 |
| Employee Benefits/Pensions and KEIP/KERP | 1.10 | $1,660.00 |
| Contract and Lease Matters | 1.20 | $2,037.50 |
| First/Second Day Matters | 13.00 | $20,310.00 |
| Financial Filings | 1.00 | $2,175.00 |
| Financing/Cash Collateral/Cash Management | 76.90 | $115,894.50 |
| General Creditors' Committee | 25.40 | $38,047.50 |
| Hearings | 7.10 | $14,908.00 |
| Insurance Coverage | 0.30 | $495.00 |
| Meetings of and Communications with Creditors | 1.10 | $2,340.00 |
| Operations | 1.00 | $2,017.50 |
| Plan and Disclosure Statement | 120.90 | $226,604.50 |
| Pachulski Retention | 14.30 | $15,970.50 |
| Other Professional Retention | 15.20 | $22,293.50 |
| **TOTAL:** | **443.60** | **$735,969.50** |

## EXHIBIT F

**Summary of Expense Reimbursement Requested by Category**

| DISBURSEMENTS | AMOUNT |
|---|---|
| Filing Fees | $1,053.92 |
| Lexis/Nexis Legal Research | $1,522.45 |
| Outside Services | $44.00 |
| Pacer – Court Research | $12.10 |
| Postage | $36.92 |
| Reproduction Expense | $394.60 |
| Online Research | $1,147.00 |
| Westlaw – Online Research | $505.59 |
| **Total Disbursements** | **$4,716.58** |

4913-3949-5093.2 20902.00003

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

Bradford J. Sandler (N.J. Bar No. 009521996)
Robert J. Feinstein (admitted pro hac vice)
Shirley S. Cho (admitted pro hac vice)
PACHULSKI STANG ZIEHL & JONES LLP
1700 Broadway, 36th Floor
New York, NY 10019
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
bsandler@pszjlaw.com
rfeinstein@pszjlaw.com
scho@pszjlaw.com

Counsel to the Official Committee
of Unsecured Creditors

| | |
|---|---|
| In re: | Chapter 11 |
| EDDIE BAUER LLC, *et al.*, | Case No. 26-11422 (SLM) |
| Debtors.[1] | (Jointly Administered) |

**ORDER APPROVING FIRST AND FINAL APPLICATION OF PACHULSKI
STANG ZIEHL & JONES LLP FOR ALLOWANCE OF COMPENSATION FOR
PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
INCURRED AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS FOR THE PERIOD FROM MARCH 2, 2026 THROUGH MAY 6, 2026**

The relief set forth on the following page, numbered two (2), is hereby **ORDERED**.

---

[1]   The last four digits of Debtor Eddie Bauer LLC's tax identification number are 6060. A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.stretto.com/EddieBauer. The location of Debtor Eddie Bauer LLC's principal place of business is 10401 Northeast 8th Street, Suite 500, Bellevue, WA 98004; the Debtors' service address in these chapter 11 cases is 6501 Legacy Drive, Suite B100, Plano, TX 75024.

4913-3949-5093.2 20902.00003

Page:       2
Debtor:     Eddie Bauer LLC
Case No.:   26-11422 (SLM))
Caption:    Order Approving First and Final Application of Pachulski Stang Ziehl & Jones LLP for
            Allowance of Compensation for Professional Services Rendered and Reimbursement of
            Expenses Incurred as Counsel for the Official Committee of Unsecured Creditors for the
            Period From March 2, 2026 Through May 6, 2026

Upon the *First and Final Application of Pachulski Stang Ziehl & Jones LLP for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred as Counsel for the Official Committee of Unsecured Creditors for the Period from March 2, 2026 through May 6, 2026* [Docket No. ___] (the "Application")[2]; and it appearing to the Court that all of the requirements of section 330 of the Bankruptcy Code, Bankruptcy Rule 2016, and Local Rule 2016-1 have been satisfied; and it further appearing that the fees for services rendered and expenses incurred by Pachulski Stang Ziel & Jones LLP ("PSZJ") were reasonable and necessary; and adequate and appropriate notice of the Application having been provided; and the Court having reviewed the Application; and after due deliberation and sufficient cause appearing therefore, it is hereby

**ORDERED THAT:**

1.      The Application is APPROVED as set forth herein.

2.      PSZJ is awarded final compensation in the amount of $735,969.50 for fees on account of reasonable and necessary professional services rendered to the Committee by PSZJ and reimbursement of actual and necessary expenses in the amount of $4,716.58 for the period from March 2, 2026 through May 6, 2026.

3.      The Debtors are authorized and directed to pay PSZJ the outstanding amount of such sums.

4.      This Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

---

[2]   Capitalized terms used but not defined herein shall have the meaning ascribed to them in the Application.

4913-3949-5093.2 20902.00003                            2