UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

## FEE APPLICATION COVER SHEET
## FOR THE PERIOD MARCH 2, 2026 THROUGH MAY 6, 2026

In re Eddie Bauer LLC, *et al.*

Applicant: Province, LLC

Case No. 26-11422 (SLM)

Client: The Official Committee of Unsecured Creditors

Chapter 11

Case Filed: February 9, 2026

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

*/s/Sanjuro Kietlinski*　　　　06/22/2026
Sanjuro Kietlinski　　　　　　　　Date

Final Fee Application Covering the Period
March 2, 2026 through May 6, 2026:

|  | **FEES** | **EXPENSES** |
| --- | --- | --- |
| Total Fees and Expenses Requested: | **$886,418.00** | **$260.00** |
| Total Fees and Expenses Allowed to Date: | **$704,655.20** | **$260.00** |
| Total Retainer Remaining (if applicable): | **N/A** | **N/A** |
| Tota Holdback (if applicable): | **$181,762.80** | **$0.00** |
| Total Received by Province, LLC | **$651,419.20** | **$200.00** |

| | |
| --- | --- |
| FEE TOTALS | $886,418.00 |
| EXPENSES TOTALS | $260.00 |
| TOTAL FEE APPLICATION | $886,678.00 |

| SECTION I |
| :---: |
| FEE SUMMARY |

| Name of Professional Individual | Position of the Applicant, Prior Relevant Experience, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
| --- | --- | --- | --- | --- |
| Sanjuro Kietlinski | Partner - Corporate restructuring and Investment banking. | $1,320 | 203.6 | $268,752.00 |
| Derrick Laton | Managing Director - Financial analytics. | $1,060 | 154.5 | $163,770.00 |
| Hughes Congleton | Vice President - Investment banking and financial analytics. | $780 | 145.2 | $113,256.00 |
| Daniel Radi | Senior Associate - Corporate restructuring and investment banking. | $680 | 188.8 | $128,384.00 |
| Nick Steffen | Associate - Public accounting and real estate valuation. | $600 | 125.1 | $75,060.00 |
| Devon Sandler | Associate - Corporate restructuring and financial analytics. | $550 | 116.6 | $64,130.00 |
| Max Singer | Associate - Investment banking. | $540 | 126.9 | $68,526.00 |
| Max Burack | Senior Consultant | $460 | 8.1 | $3,726.00 |
| | **Subtotal** | | **1,068.8** | **$885,604.00** |
| | **Blended Rate for Professionals** | **$828.60** | | |
| **Paraprofessionals** | | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Eric Mattson | Matter Manager | $330 | 1.5 | $495.00 |
| Jocelyn Brock | Matter Administrator | $290 | 1.1 | $319.00 |
| | **Subtotal** | | **2.6** | **$814.00** |
| | | | **Fee Statement Hours** | **Total Compensation** |
| | **Grand Total** | | **1,071.4** | **$886,418.00** |
| | **Blended Rate for All Timekeepers** | **$827.35** | | |

**SECTION II**
**SUMMARY OF SERVICES**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 678.0 | $557,318.00 |
| Claims Analysis and Objections | 10.9 | $6,916.00 |
| Committee Activities | 168.2 | $122,060.00 |
| Court Filings | 68.5 | $52,542.00 |
| Court Hearings | 6.6 | $4,078.00 |
| Fee / Employment Applications | 16.0 | $15,532.00 |
| Litigation | 1.2 | $990.00 |
| Plan and Disclosure Statement | 91.6 | $97,934.00 |
| Sale Process | 30.4 | $29,048.00 |
| **Grand Total** | **1,071.4** | **$886,418.00** |

4932-2709-0103.2 20902.00002 iii

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

| Expense Category | Description | Total Expenses |
|---|---|---|
| Meals | Working meals. | $260.00 |
| **Total Expenses** | | **$260.00** |

| UNITED STATES BANKRUPTCY COURT DISTRICT OF NEW JERSEY | |
|---|---|
| **Caption in Compliance with D.N.J. LBR 9004-1(b)** | |
| Bradford J. Sandler (N.J. Bar No. 009521996) Robert J. Feinstein (admitted *pro hac vice*) Shirley S. Cho (admitted *pro hac vice*) **PACHULSKI STANG ZIEHL & JONES LLP** 1700 Broadway, 36th Floor New York, NY 10019 Telephone:  (212) 561-7700 Facsimile:   (212) 561-7777 bsandler@pszjlaw.com rfeinstein@pszjlaw.com scho@pszjlaw.com *Counsel to the Official Committee of Unsecured Creditors* | |
| In re: EDDIE BAUER LLC, *et al.*,[1] Debtors. | Chapter 11 Case No. 26-11422 (SLM) (Jointly Administered) **Objection Deadline:  July 13, 2026** |

**FINAL APPLICATION OF PROVINCE, LLC, FINANCIAL ADVISOR
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR
COMPENSATION AND REIMBURSEMENT OF ACTUAL AND NECESSARY
EXPENSES FOR THE PERIOD FROM MARCH 2, 2026 THROUGH MAY 6, 2026**

Province, LLC ("**Province**"), financial advisor to the Official Committee of Unsecured

Creditors (the "**Committee**") of Eddie Bauer, LLC, *et al.* (the "**Debtors**"), hereby submits this

final application for compensation of professional services rendered and reimbursement of actual

and necessary expenses (the "**Application**"), pursuant to sections 330 and 331 of title 11 of the

---

[1]   The last four digits of Debtor Eddie Bauer LLC's tax identification number are 6060.  A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.stretto.com/EddieBauer.  The location of Debtor Eddie Bauer LLC's principal place of business is 10401 Northeast 8th Street, Suite 500, Bellevue, WA 98004; the Debtors' service address in these chapter 11 cases is 6501 Legacy Drive, Suite B100, Plano, TX 75024.

United States Code, 11 U.S.C. §§ 101-1532 (the "**Bankruptcy Code**"), Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the District of New Jersey (the "**Local Rules**"), and this Court's *Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of This Court* [Docket No. 305] (the "**Interim Compensation Procedures Order**"), for professional services rendered by Province for the period commencing March 2, 2026, through and including May 6, 2026 (the "**Compensation Period**"), and for reimbursement of its actual and necessary expenses incurred during the Compensation Period.   In support of this Application, Province respectfully represents as follows:

## JURISDICTION AND VENUE

1.      The Court has jurisdiction to consider this Application pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      The statutory predicates for the relief sought herein are sections 330 and 331 of the Bankruptcy Code.  Such relief is also warranted under Bankruptcy Rule 2016(a), Local Rule 2016-1, and the Interim Compensation Procedures Order.

## BACKGROUND

3.      On March 9, 2026 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code with the Court.  The Debtors are authorized to continue to operate their businesses and manage their properties as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108.  No request has been made for the appointment of a trustee or an examiner in the Chapter 11 Cases.

4932-2709-0103.2 20902.00002                               2

4.     On February 25, 2026, the Office of the United States Trustee for Regions Three and Nine (the "U.S. Trustee") appointed seven of the Debtors' unsecured creditors to serve as members of the Committee. [2]   The Committee currently comprises the following entities and persons: (i) MTL Sourcing DMCC; (ii) Martex Sourcing LLC; (iii) Bosideng International Fashion Limited; (iv) Washington Shoe Company; (v) Charmant USA Inc.; (vi) Vietsun Investment Corporation; and (vii) Dogree Fashions (USA) Inc.

5.     On March 2, 2026, the Committee selected Province as its proposed financial advisor.

6.     On March 27, 2026, the Committee filed their *Application of the Official Committee of Unsecured Creditors of Eddie Bauer, LLC et al., to Retain and Employ Province, LLC as Financial Advisor, Effective as of March 2, 2026* [Docket No. 381].  On April 7, 2026, this Court entered the *Order Authorizing the Official Committee Unsecured Creditors of Eddie Bauer, LLC, et al., to Retain and Employ Province, LLC as Financial Advisor, Effective as of March 2, 2026* [Docket No. 423].

## REQUESTED RELIEF

7.     By this Application, Province seeks final approval and allowance of compensation in the amount of $886,418.00 for professional services rendered, and reimbursement of actual and necessary expenses in the amount of $260.00 incurred, during the Compensation Period.

8.     Section 330 of the Bankruptcy Code authorizes the Court to award "reasonable compensation for actual, necessary services rendered by the . . . professional person . . . ." 11 U.S.C. § 330.  In order to evaluate a request for allowance of fees by a professional person, a

---

[2]   *Notice of Appointment of Official Committee of Unsecured Creditors*, dated February 25, 2026 [ECF No. 210].

court must determine whether the services rendered were actual and necessary and the fees requested are reasonable. Province respectfully submits that its request for an award of compensation for the Compensation Period satisfies that standard.

9. The professional services performed by Province on the Committee's behalf during the Compensation Period required an aggregate expenditure of 1,071.4 recorded hours by Province's professionals and paraprofessionals. Of the aggregate time expended, 1,068.8 recorded hours were expended by professionals of Province and 2.6 recorded hours were expended by paraprofessionals. Attached to each monthly fee statement are detailed itemizations, by project category, of all services performed by Province with respect to these Chapter 11 cases.

10. The following summary highlights the major areas in which Province rendered services to the Committee during the Compensation Period:

### A.     Business Analysis / Operations

11. Incorporated within this project category is time spent by Province personnel in connection with the evaluation and analysis of certain aspects of the Debtors' business and industry of operation. The work performed in this task code was necessary for the Committee to be informed on the Debtors' historical and future operating performance and strategy. Specific services provided by Province during the Compensation Period include, but are not limited to:

    i. Analyzing and evaluating financial information, including weekly cash flow forecasts, weekly cash flow variance reports, and long-term financial projections;

    ii. Monitoring weekly sales and cash flows versus the aforementioned forecasts;

    iii. Corresponding with the Debtors' management team regarding financial performance, updates on operations, and business plan initiatives;

    iv. Developing alternate budget scenarios and applying sensitivities to a go-forward financial model;

v.  Preparing various analyses related to the Debtors' operations, historical balance sheets, income statements, and cash flow statements;

vi.  Reviewing financial information and other documents provided by the Debtors and their advisors;

vii.  Assisting in the preparation of financial information for distribution to the Committee and legal counsel, including projections and budgets, analysis of the effect of various assumptions on projected financial results, and other ad hoc analyses as requested or deemed necessary; and

viii.  Corresponding and discussing budget and other business and financial results with counsel, committee professionals and within internal team.

## B.  Claims Analysis and Objections

12.  Incorporated within this project category is time incurred by Province personnel while performing various functions directly related to the preliminary analysis and estimate of potential claims, including administrative and general unsecured claims.

## C.  Committee Activities

13.  Incorporated within this project category is time incurred by Province personnel while performing various functions directly related to preparing for, meeting with, and corresponding with the Committee of these chapter 11 cases. Province provided updates summarizing various analyses to the Committee and provided recommendations with regards to the Committee's position and next steps.

## D.  Court Filings

14.  Incorporated within this project category is time incurred by Province personnel while performing various functions directly related to reviewing, evaluating and commenting on the Debtors' motions and orders filed on the docket, including analysis of various motions and proposed orders.

## E.  Court Hearings

15.  Incorporated within this project category is time incurred by Province personnel while telephonically participating in the various court hearings in these cases.

4932-2709-0103.2 20902.00002                    5

## F.  Fee/Employment Applications

16.  Incorporated within this project category is time incurred by Province personnel while performing various functions directly related to the employment application and monthly fee statements of Province for these chapter 11 cases.

## G.  Litigation

17.  Incorporated within this project category is time incurred by Province personnel while performing various activities related to the Debtors' potential causes of action.

## H.  Plan and Disclosure Statement

18.  Incorporated within this project category is time incurred by Province personnel while performing various functions directly related to the Debtors' proposed plan and disclosure statement.

## I.  Sale Process

19.  Incorporated within this project category is time incurred by Province personnel while performing various functions directly related to the potential sale of the Debtors' assets.

## THE APPLICATION AND COMPLIANCE WITH THE GUIDELINES

20.  This Application was prepared in accordance with (a) Local Rule 2016-1, (b) the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases*, adopted on June 11, 2013 (the "**UST Guidelines**"), and (c) the Interim Compensation Procedures Order (collectively with Local Rule 2016-1 and the UST Guidelines, the "**Guidelines**").

21.  Annexed hereto are various schedules required by the Guidelines, as applicable.

22.  Province provides the following responses to the questions set forth under ¶ C.5 of Appendix B or the UST Guidelines:

4932-2709-0103.2 20902.00002                6

Questions: Did you agree to any variation from, or alternatives to your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain.

Response: No.

Question: If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

Response: N/A

Question: Have any of the professionals included in this fee application varied their hourly rates based on the geographic location of the bankruptcy case?

Response: No.

Question: Does the fee application include time or fees related to reviewing time records or preparing, reviewing, or revising invoices? If so, please quantify by hours and fees.

Response: This Application does not include any fees dedicated to revising time records or preparing and revising invoices that would not normally be compensated outside of bankruptcy.

Question: Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

Response: No.

Question: Does this fee application include rate increase since retention?

Response: No.

**REASONABLE AND NECESSARY SERVICES**

23. The services for which Province seeks compensation were, at the time rendered, necessary for, beneficial to, and in the best interest of the Debtors and the Debtors' estate. The services rendered were consistently performed in a timely manner commensurate with the

4932-2709-0103.2 20902.00002        7

complexity, importance, and nature of the issues involved.  In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by Province is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extend of the services rendered, (d) the value of such services,  and (e) the costs of comparable services other than in a case under this title.

<u>**CONCLUSION**</u>

**WHEREFORE**, Province respectfully requests the Court enter an order approving (a) final fee allowance as financial advisor for the Committee in the amount of $886,418.00, together with reimbursement of expenses in the amount of $260.00, for a total final fee award of $886,678.00, (b) payment of any outstanding amounts owed, and (c) such and other relief as the Court deems just and proper.

DATED:  June 22, 2026

Respectfully submitted,

**PROVINCE LLC**
*Financial Advisor to the Official Committee of Unsecured Creditors*

By:___*/s/ Sanjuro Kietlinski*_____
Sanjuro Kietlinski, Partner
2360 Corporate Circle, Ste. 340
Henderson, NV 89074
Email:  skietlinski@provincefirm.com

4932-2709-0103.2 20902.00002

8

**SUMMARY OF TIMEKEEPERS INCLUDED IN THIS FEE APPLICATION**

| Name of Professional Individual | Position of the Applicant, Prior Relevant Experience, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Sanjuro Kietlinski | Partner - Corporate restructuring and Investment banking. | $1,320 | 203.6 | $268,752.00 |
| Derrick Laton | Managing Director - Financial analytics. | $1,060 | 154.5 | $163,770.00 |
| Hughes Congleton | Vice President - Investment banking and financial analytics. | $780 | 145.2 | $113,256.00 |
| Daniel Radi | Senior Associate - Corporate restructuring and investment banking. | $680 | 188.8 | $128,384.00 |
| Nick Steffen | Associate - Public accounting and real estate valuation. | $600 | 125.1 | $75,060.00 |
| Devon Sandler | Associate - Corporate restructuring and financial analytics. | $550 | 116.6 | $64,130.00 |
| Max Singer | Associate - Investment banking. | $540 | 126.9 | $68,526.00 |
| Max Burack | Senior Consultant | $460 | 8.1 | $3,726.00 |
| | **Subtotal** | | **1,068.8** | **$885,604.00** |
| | **Blended Rate for Professionals** | **$828.60** | | |
| **Paraprofessionals** | | Hourly Billing Rate | Total Hours Billed | Total Compensation |
| Eric Mattson | Matter Manager | $330 | 1.5 | $495.00 |
| Jocelyn Brock | Matter Administrator | $290 | 1.1 | $319.00 |
| | **Subtotal** | | **2.6** | **$814.00** |
| | | | Fee Statement Hours | Total Compensation |
| | **Grand Total** | | **1,071.4** | **$886,418.00** |
| | **Blended Rate for All Timekeepers** | **$827.35** | | |

| | |
|---|---|
| Client Name: | Eddie Bauer, LLC, *et al.* |
| Case Number: | 26-11422 (SLM) |
| Applicant's Name: | Province, LLC |
| Date of Application: | June 22, 2026 |
| Interim or Final: | Final |

4932-2709-0103.2 20902.00002

**SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY**

(*See* Guidelines § C.8. for project category information.)

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 678.0 | $557,318.00 |
| Claims Analysis and Objections | 10.9 | $6,916.00 |
| Committee Activities | 168.2 | $122,060.00 |
| Court Filings | 68.5 | $52,542.00 |
| Court Hearings | 6.6 | $4,078.00 |
| Fee / Employment Applications | 16.0 | $15,532.00 |
| Litigation | 1.2 | $990.00 |
| Plan and Disclosure Statement | 91.6 | $97,934.00 |
| Sale Process | 30.4 | $29,048.00 |
| **Grand Total** | **1,071.4** | **$886,418.00** |

Client Name:           Eddie Bauer, LLC, *et al.*
Case Number:           26-11422 (SLM)
Applicant's Name:      Province, LLC
Date of Application:   June 22, 2026
Interim or Final:      Final

4932-2709-0103.2 20902.00002

2

**SUMMARY OF EXPENSE REIMBURSEMENT REQUESTED BY CATEGORY**

(*See* Guidelines § C.8. for project category information.)

| Expense Category | Description | Total Expenses |
|---|---|---|
| Meals | Working meals. | $260.00 |
| **Total Expenses** | | **$260.00** |

Client Name: Eddie Bauer, LLC, *et al.*
Case Number: 26-11422 (SLM)
Applicant's Name: Province, LLC
Date of Application: June 22, 2026
Interim or Final: Final

**INVOICES**



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                    Managed By: Sanjuro Kietlinski

### INVOICE SUMMARY

| PROFESSIONAL SERVICES | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Daniel Radi | 187.50 | 680.00 | 127,500.00 |
| Derrick Laton | 146.10 | 1,060.00 | 154,866.00 |
| Sanjuro Kietlinski | 159.60 | 1,320.00 | 210,672.00 |
| Hughes Congleton | 142.90 | 780.00 | 111,462.00 |
| Eric Mattson | 0.20 | 330.00 | 66.00 |
| Jocelyn Brock | 1.10 | 290.00 | 319.00 |
| Nicholas Steffen | 125.10 | 600.00 | 75,060.00 |
| Max Singer | 123.20 | 540.00 | 66,528.00 |
| Max Burack | 8.10 | 460.00 | 3,726.00 |
| Devon Sandler | 116.50 | 550.00 | 64,075.00 |
| **PROFESSIONAL SERVICES** | **1,010.30** | | **814,274.00** |

| EXPENSES | AMOUNT |
|---|---|
| Meals (Billable) | 200.00 |
| **EXPENSES** | **200.00** |

| | |
|---|---|
| **Amount Due:** | 814,474.00 |
| **Discount Applied:** | 0.00 |
| **Total (USD):** | **814,474.00** |

**Continued...**                                        Page: 1 of 56

# Invoice


## PROVINCE

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                 Managed By: Sanjuro Kietlinski

### INVOICE DETAILS
**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 3/2/2026 | Daniel Radi | Business Analysis / Operations<br>Analyzed the company's confidential information presentation. | 1.40 | 680.00 | 952.00 |
| 3/2/2026 | Daniel Radi | Business Analysis / Operations<br>Began reviewing newly shared dataroom files. | 1.70 | 680.00 | 1,156.00 |
| 3/2/2026 | Daniel Radi | Business Analysis / Operations<br>Initial review of the all stores matrix and potential value of leases. | 2.10 | 680.00 | 1,428.00 |
| 3/2/2026 | Daniel Radi | Business Analysis / Operations<br>Initial preparation of cash management system and cash pooling issues list. | 1.30 | 680.00 | 884.00 |
| 3/2/2026 | Daniel Radi | Committee Activities<br>Attended the kickoff call with BRG. | 0.40 | 680.00 | 272.00 |
| 3/2/2026 | Daniel Radi | Court Filings<br>Reviewed the cash collateral motion and budget attached. | 0.70 | 680.00 | 476.00 |
| 3/2/2026 | Daniel Radi | Sale Process<br>Attended the kickoff call with SOLIC. | 0.30 | 680.00 | 204.00 |
| 3/2/2026 | Daniel Radi | Court Filings<br>Analyzed bid procedures and SH motion to create summary of material terms. | 0.80 | 680.00 | 544.00 |
| 3/2/2026 | Daniel Radi | Court Filings<br>Reviewed cash management and store closing motions. | 0.70 | 680.00 | 476.00 |
| 3/2/2026 | Derrick Laton | Business Analysis / Operations<br>Completed analysis of detailed cash collateral budget and assumptions. | 1.70 | 1,060.00 | 1,802.00 |
| 3/2/2026 | Derrick Laton | Business Analysis / Operations<br>Attended kickoff call with SOLIC Advisors. | 0.30 | 1,060.00 | 318.00 |
| 3/2/2026 | Derrick Laton | Business Analysis / Operations<br>Analyzed cash management motion, terms, and proposed waivers. | 1.00 | 1,060.00 | 1,060.00 |
| 3/2/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed cash management motion and schematics. | 0.90 | 1,060.00 | 954.00 |
| 3/2/2026 | Derrick Laton | Business Analysis / Operations<br>Call with H. Congleton re: case workstream planning. | 0.30 | 1,060.00 | 318.00 |
| 3/2/2026 | Derrick Laton | Business Analysis / Operations<br>Attended kickoff call with BRG team. | 0.40 | 1,060.00 | 424.00 |

**Continued...**                                                                                      Page: 2 of 56



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

## BILL TO

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                 Managed By: Sanjuro Kietlinski

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/2/2026 | Derrick Laton | Business Analysis / Operations<br>Corresponded with B. Sandler of PSZJ re: budget items. | 0.10 | 1,060.00 | 106.00 |
| 3/2/2026 | Derrick Laton | Business Analysis / Operations<br>Call with B. Sandler re: next steps and case strategy. | 0.20 | 1,060.00 | 212.00 |
| 3/2/2026 | Derrick Laton | Business Analysis / Operations<br>Began analyzing detailed cash collateral budget and assumptions. | 2.20 | 1,060.00 | 2,332.00 |
| 3/2/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed H. Congleton memo to PSZJ re: summary of FA calls. | 0.20 | 1,060.00 | 212.00 |
| 3/2/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Corresponded with S. Cho re: motion review workstreams. | 0.10 | 1,320.00 | 132.00 |
| 3/2/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed B. Sandler follow-up queries. | 0.10 | 1,320.00 | 132.00 |
| 3/2/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Attended kickoff call with BRG. | 0.40 | 1,320.00 | 528.00 |
| 3/2/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Corresponded with S. Cho re: case workstreams. | 0.20 | 1,320.00 | 264.00 |
| 3/2/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed S. Cho memo re: pending motions. | 0.10 | 1,320.00 | 132.00 |
| 3/2/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Corresponded with D. Laton re: kickoff matters. | 0.10 | 1,320.00 | 132.00 |
| 3/2/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed H. Congleton's responses to B. Sandler's questions. | 0.10 | 1,320.00 | 132.00 |
| 3/2/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Examined key dataroom findings memo from D. Sandler. | 0.30 | 1,320.00 | 396.00 |
| 3/2/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Corresponded with B. Sandler re: kickoff matters. | 0.10 | 1,320.00 | 132.00 |
| 3/2/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Began analysis of the First Day Declaration (dckt #35). | 2.60 | 1,320.00 | 3,432.00 |
| 3/2/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed H. Congleton's notes summary. | 0.20 | 1,320.00 | 264.00 |
| 3/2/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed SOLIC kickoff call notes. | 0.10 | 1,320.00 | 132.00 |

**Continued...**



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

## BILL TO

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                 Managed By: Sanjuro Kietlinski

| Date | Name | Task / Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/2/2026 | Sanjuro Kietlinski | Fee / Employment Applications<br>Corresponded with E. Mattson re: retention matters. | 0.10 | 1,320.00 | 132.00 |
| 3/2/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Corresponded with H. Congleton and D. Sandler re: kickoff matters. | 0.20 | 1,320.00 | 264.00 |
| 3/2/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Finished analysis of the First Day Declaration. | 0.70 | 1,320.00 | 924.00 |
| 3/2/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed the PSZJ cash collateral issues list. | 0.60 | 1,320.00 | 792.00 |
| 3/2/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed pro fees in budget model. | 0.20 | 1,320.00 | 264.00 |
| 3/2/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Corresponded with D. Sandler re: case workstreams/strategy. | 0.60 | 1,320.00 | 792.00 |
| 3/2/2026 | Sanjuro Kietlinski | Fee / Employment Applications<br>Further corresponded with E. Mattson and D. Laton re: retention. | 0.20 | 1,320.00 | 264.00 |
| 3/2/2026 | Hughes Congleton | Business Analysis / Operations<br>Call with B. Sandler re: workstreams. | 0.20 | 780.00 | 156.00 |
| 3/2/2026 | Hughes Congleton | Business Analysis / Operations<br>Call with D. Laton re: workstreams. | 0.30 | 780.00 | 234.00 |
| 3/2/2026 | Hughes Congleton | Sale Process<br>Corresponded with SOLIC re: sale process. | 0.10 | 780.00 | 78.00 |
| 3/2/2026 | Hughes Congleton | Sale Process<br>Call with SOLIC re: sale process. | 0.30 | 780.00 | 234.00 |
| 3/2/2026 | Hughes Congleton | Court Filings<br>Reviewed and analyzed First Day Declaration. | 1.30 | 780.00 | 1,014.00 |
| 3/2/2026 | Hughes Congleton | Court Filings<br>Initial review of first day motions. | 2.20 | 780.00 | 1,716.00 |
| 3/2/2026 | Hughes Congleton | Business Analysis / Operations<br>Corresponded with BRG re: kickoff items. | 0.20 | 780.00 | 156.00 |
| 3/2/2026 | Hughes Congleton | Business Analysis / Operations<br>Reviewed kickoff call notes. | 0.20 | 780.00 | 156.00 |
| 3/2/2026 | Hughes Congleton | Business Analysis / Operations<br>Kickoff call with BRG. | 0.40 | 780.00 | 312.00 |
| 3/2/2026 | Hughes Congleton | Business Analysis / Operations<br>Corresponded with PSZJ re: various first day items. | 0.50 | 780.00 | 390.00 |
| 3/2/2026 | Hughes Congleton | Business Analysis / Operations<br>Drafted update for PSZJ. | 0.90 | 780.00 | 702.00 |
| 3/2/2026 | Hughes Congleton | Business Analysis / Operations<br>Initial review of data room files. | 1.50 | 780.00 | 1,170.00 |

**Continued...**                                                                                              Page: 4 of 56



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                                          Managed By: Sanjuro Kietlinski

| Date | Name | Activity | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/2/2026 | Hughes Congleton | Business Analysis / Operations<br>Analyzed detailed budget. | 1.80 | 780.00 | 1,404.00 |
| 3/2/2026 | Eric Mattson | Fee / Employment Applications<br>Corresponded with internal team re: retention. | 0.20 | 330.00 | 66.00 |
| 3/2/2026 | Jocelyn Brock | Fee / Employment Applications<br>Drafted Retention Application (1.0). Emailed E. Mattson for review (.10). | 1.10 | 290.00 | 319.00 |
| 3/2/2026 | Nicholas Steffen | Committee Activities<br>Attended the kickoff call with BRG. | 0.40 | 600.00 | 240.00 |
| 3/2/2026 | Nicholas Steffen | Business Analysis / Operations<br>Analyzed cash management issues. | 2.40 | 600.00 | 1,440.00 |
| 3/2/2026 | Nicholas Steffen | Business Analysis / Operations<br>Evaluated SPARC org structure as it relates to the cash management system. | 2.10 | 600.00 | 1,260.00 |
| 3/2/2026 | Nicholas Steffen | Business Analysis / Operations<br>Evaluated cash collateral for issues. | 2.10 | 600.00 | 1,260.00 |
| 3/2/2026 | Nicholas Steffen | Business Analysis / Operations<br>Assisted with diligence list request. | 1.70 | 600.00 | 1,020.00 |
| 3/2/2026 | Max Singer | Business Analysis / Operations<br>Created investment banker and Debtor FA question list. | 1.80 | 540.00 | 972.00 |
| 3/2/2026 | Max Singer | Committee Activities<br>Attended the kickoff call with BRG. | 0.40 | 540.00 | 216.00 |
| 3/2/2026 | Max Singer | Business Analysis / Operations<br>Reviewed liquidator comps. | 2.10 | 540.00 | 1,134.00 |
| 3/2/2026 | Max Singer | Business Analysis / Operations<br>Assisted in the creation of diligence request list. | 2.10 | 540.00 | 1,134.00 |
| 3/2/2026 | Max Singer | Business Analysis / Operations<br>Stress tested budget assumptions for liquidity runway. | 2.20 | 540.00 | 1,188.00 |
| 3/2/2026 | Max Singer | Sale Process<br>Attended the kickoff call with SOLIC. | 0.30 | 540.00 | 162.00 |
| 3/2/2026 | Devon Sandler | Committee Activities<br>Attended the kickoff call with SOLIC. | 0.30 | 550.00 | 165.00 |
| 3/2/2026 | Devon Sandler | Committee Activities<br>Prepared preliminary diligence list for the Debtors. | 1.30 | 550.00 | 715.00 |
| 3/2/2026 | Devon Sandler | Committee Activities<br>Attended the kickoff call with BRG. | 0.40 | 550.00 | 220.00 |
| 3/2/2026 | Devon Sandler | Court Filings<br>Reviewed the cash management motion and interim order as filed on the docket. | 2.90 | 550.00 | 1,595.00 |

**Continued...**

# Invoice


**PROVINCE**

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                     Managed By: Sanjuro Kietlinski

| Date | Name | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/2/2026 | Devon Sandler | Court Filings<br>Prepared draft issues list in connection with the cash management interim order. | 1.20 | 550.00 | 660.00 |
| 3/2/2026 | Devon Sandler | Business Analysis / Operations<br>Reviewed the interim cash collateral order as filed on the docket. | 2.60 | 550.00 | 1,430.00 |
| 3/3/2026 | Daniel Radi | Committee Activities<br>Began working on preparing Committee presentation materials. | 1.60 | 680.00 | 1,088.00 |
| 3/3/2026 | Daniel Radi | Committee Activities<br>Attended Committee  professionals call. | 1.10 | 680.00 | 748.00 |
| 3/3/2026 | Daniel Radi | Business Analysis / Operations<br>Began digging into the SPARC relationship. | 1.10 | 680.00 | 748.00 |
| 3/3/2026 | Daniel Radi | Business Analysis / Operations<br>Reviewed the outreach list and researched for potential supplements. | 1.40 | 680.00 | 952.00 |
| 3/3/2026 | Daniel Radi | Business Analysis / Operations<br>Initial preparation of cash collateral issues list. | 1.00 | 680.00 | 680.00 |
| 3/3/2026 | Daniel Radi | Court Filings<br>Detailed review of first day declaration and capital structure. | 1.20 | 680.00 | 816.00 |
| 3/3/2026 | Daniel Radi | Business Analysis / Operations<br>Worked on preliminary liquidator comparable analysis. | 1.30 | 680.00 | 884.00 |
| 3/3/2026 | Daniel Radi | Business Analysis / Operations<br>Analyzed the consolidated pro forma P&L shared. | 1.80 | 680.00 | 1,224.00 |
| 3/3/2026 | Daniel Radi | Court Filings<br>Reviewed insurance, taxes, and utilities motions. | 0.60 | 680.00 | 408.00 |
| 3/3/2026 | Daniel Radi | Court Filings<br>Analyzed critical vendor and wages motions. | 0.70 | 680.00 | 476.00 |
| 3/3/2026 | Derrick Laton | Committee Activities<br>Call with PSZJ team re: case issues and Committee strategy. | 1.00 | 1,060.00 | 1,060.00 |
| 3/3/2026 | Derrick Laton | Sale Process<br>Reviewed D. Sandler memo re: key dataroom files. | 0.20 | 1,060.00 | 212.00 |
| 3/3/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed latest docket revisions re: first day motions. | 0.10 | 1,060.00 | 106.00 |
| 3/3/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed PSZJ's cash collateral issues list. | 0.60 | 1,060.00 | 636.00 |

**Continued...**                                                                          Page: 6 of 56



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                     Managed By: Sanjuro Kietlinski

| Date | Name | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/3/2026 | Derrick Laton | Sale Process<br>Analyzed economic terms of proposed transaction from sale dataroom. | 1.30 | 1,060.00 | 1,378.00 |
| 3/3/2026 | Derrick Laton | Sale Process<br>Reviewed latest case updates re: sale and confirmation timeline. | 0.40 | 1,060.00 | 424.00 |
| 3/3/2026 | Derrick Laton | Sale Process<br>Analyzed footprint profitability at store-level. | 2.40 | 1,060.00 | 2,544.00 |
| 3/3/2026 | Derrick Laton | Business Analysis / Operations<br>Corresponded with S. Kietlinski re: SPARC open questions. | 0.20 | 1,060.00 | 212.00 |
| 3/3/2026 | Derrick Laton | Business Analysis / Operations<br>Began analyzing most recent 2 years of consolidated historical financials. | 1.70 | 1,060.00 | 1,802.00 |
| 3/3/2026 | Derrick Laton | Business Analysis / Operations<br>Drafted additional considerations re: cash collateral. | 0.40 | 1,060.00 | 424.00 |
| 3/3/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed PSZJ's proposed redlines for first day motions. | 0.80 | 1,060.00 | 848.00 |
| 3/3/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed Committee  member question. | 0.10 | 1,320.00 | 132.00 |
| 3/3/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed and commented on PSZJ WIP list. | 0.40 | 1,320.00 | 528.00 |
| 3/3/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed D. Sandler liquidator comps memo. | 0.10 | 1,320.00 | 132.00 |
| 3/3/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed H. Congleton response to S. Cho SPARC request. | 0.10 | 1,320.00 | 132.00 |
| 3/3/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Followed up with D. Sandler re: case workstreams/strategy. | 0.20 | 1,320.00 | 264.00 |
| 3/3/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed additions to cash collateral issues list. | 0.50 | 1,320.00 | 660.00 |
| 3/3/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Corresponded with P. Jeffries re: case kickoff. | 0.10 | 1,320.00 | 132.00 |
| 3/3/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Began analysis of cash collateral model. | 2.40 | 1,320.00 | 3,168.00 |
| 3/3/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Examined diligence request list. | 1.00 | 1,320.00 | 1,320.00 |
| 3/3/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Corresponded with H. Congleton re: rent matters. | 0.20 | 1,320.00 | 264.00 |

**Continued...**                                                                                    Page: 7 of 56



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                                     Managed By: Sanjuro Kietlinski

| Date | Professional | Category / Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/3/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed S. Cho SPARC memo. | 0.10 | 1,320.00 | 132.00 |
| 3/3/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Continued analysis of cash collateral model. | 1.40 | 1,320.00 | 1,848.00 |
| 3/3/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed D. Sandler case update memo. | 0.30 | 1,320.00 | 396.00 |
| 3/3/2026 | Sanjuro Kietlinski | Committee Activities<br>Attended Committee  professionals call. | 1.10 | 1,320.00 | 1,452.00 |
| 3/3/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Corresponded with D. Sandler re: case notes. | 0.10 | 1,320.00 | 132.00 |
| 3/3/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed M. Burack case updates. | 0.10 | 1,320.00 | 132.00 |
| 3/3/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed preliminary cash management<br>system issues list. | 0.70 | 1,320.00 | 924.00 |
| 3/3/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Corresponded with M. Burack re: kickoff<br>workstreams. | 0.20 | 1,320.00 | 264.00 |
| 3/3/2026 | Sanjuro Kietlinski | Sale Process<br>Vetted sale process outreach list v. broad<br>internal lists for completeness. | 1.20 | 1,320.00 | 1,584.00 |
| 3/3/2026 | Hughes Congleton | Court Hearings<br>Dialed into second day hearing. | 0.40 | 780.00 | 312.00 |
| 3/3/2026 | Hughes Congleton | Business Analysis / Operations<br>Reviewed and revised cash pooling slides. | 1.80 | 780.00 | 1,404.00 |
| 3/3/2026 | Hughes Congleton | Court Filings<br>Reviewed updated cash collateral issues. | 0.40 | 780.00 | 312.00 |
| 3/3/2026 | Hughes Congleton | Court Filings<br>Reviewed FDM redlines. | 1.30 | 780.00 | 1,014.00 |
| 3/3/2026 | Hughes Congleton | Court Filings<br>Analyzed cash collateral motion and related<br>issues. | 1.50 | 780.00 | 1,170.00 |
| 3/3/2026 | Hughes Congleton | Committee Activities<br>Call with Committee  professionals re: strategy. | 1.10 | 780.00 | 858.00 |
| 3/3/2026 | Hughes Congleton | Business Analysis / Operations<br>Researched EB ownership and non-debtor<br>entities. | 2.70 | 780.00 | 2,106.00 |
| 3/3/2026 | Hughes Congleton | Business Analysis / Operations<br>Corresponded with PSZJ re: SPARC. | 0.20 | 780.00 | 156.00 |
| 3/3/2026 | Hughes Congleton | Business Analysis / Operations<br>Corresponded with team re: stub rent. | 0.10 | 780.00 | 78.00 |
| 3/3/2026 | Hughes Congleton | Business Analysis / Operations<br>Reviewed and revised diligence request list. | 1.10 | 780.00 | 858.00 |

**Continued...**

# Invoice

 **PROVINCE**

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                     Managed By: Sanjuro Kietlinski

| Date | Name | Activity | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/3/2026 | Nicholas Steffen | Business Analysis / Operations<br>Finalized liquidator comparables analysis. | 2.40 | 600.00 | 1,440.00 |
| 3/3/2026 | Nicholas Steffen | Business Analysis / Operations<br>Evaluated cash sweep mechanisms and how it ties to secured funding. | 1.40 | 600.00 | 840.00 |
| 3/3/2026 | Nicholas Steffen | Business Analysis / Operations<br>Revised liquidator comparables analysis. | 2.20 | 600.00 | 1,320.00 |
| 3/3/2026 | Nicholas Steffen | Committee Activities<br>Attended Committee  professionals call. | 1.10 | 600.00 | 660.00 |
| 3/3/2026 | Nicholas Steffen | Business Analysis / Operations<br>Analyzed liquidator comparables. | 2.30 | 600.00 | 1,380.00 |
| 3/3/2026 | Nicholas Steffen | Committee Activities<br>Attended the call with Committee professionals re: strategy. | 1.10 | 600.00 | 660.00 |
| 3/3/2026 | Max Singer | Court Filings<br>Reviewed select first day motions. | 1.30 | 540.00 | 702.00 |
| 3/3/2026 | Max Singer | Court Filings<br>Analyzed cash management system motion. | 0.90 | 540.00 | 486.00 |
| 3/3/2026 | Max Singer | Court Hearings<br>Attended SDH. | 0.40 | 540.00 | 216.00 |
| 3/3/2026 | Max Singer | Court Filings<br>Analyzed first day declaration. | 1.20 | 540.00 | 648.00 |
| 3/3/2026 | Max Singer | Committee Activities<br>Attended the call with Committee professionals re: strategy. | 1.10 | 540.00 | 594.00 |
| 3/3/2026 | Max Singer | Business Analysis / Operations<br>Created cash pooling slide for counsel. | 1.80 | 540.00 | 972.00 |
| 3/3/2026 | Max Singer | Business Analysis / Operations<br>Reviewed cash collateral issues list. | 0.40 | 540.00 | 216.00 |
| 3/3/2026 | Max Singer | Business Analysis / Operations<br>Researched precedent augment sales cap for liquidators. | 0.70 | 540.00 | 378.00 |
| 3/3/2026 | Max Singer | Business Analysis / Operations<br>Created cash management system proposed changes Excel. | 2.20 | 540.00 | 1,188.00 |
| 3/3/2026 | Devon Sandler | Committee Activities<br>Reviewed the investment banker's dataroom re: historical financials. | 1.70 | 550.00 | 935.00 |
| 3/3/2026 | Devon Sandler | Committee Activities<br>Reviewed the investment banker's dataroom for key documents re: leases. | 2.80 | 550.00 | 1,540.00 |
| 3/3/2026 | Devon Sandler | Committee Activities<br>Participated in second day hearing. | 0.40 | 550.00 | 220.00 |

**Continued...**                                                            Page: 9 of 56



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                                      Managed By: Sanjuro Kietlinski

| Date | Name | Activity / Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/3/2026 | Devon Sandler | Court Filings<br>Provided updates to the cash management motion issues list. | 1.10 | 550.00 | 605.00 |
| 3/3/2026 | Devon Sandler | Committee Activities<br>Attended Committee  professionals call. | 1.10 | 550.00 | 605.00 |
| 3/3/2026 | Devon Sandler | Committee Activities<br>Prepared liquidator comparative analysis to assess the Store Closing motion. | 2.30 | 550.00 | 1,265.00 |
| 3/4/2026 | Daniel Radi | Court Filings<br>Analyzed the stalking horse and bid procedures final order. | 0.80 | 680.00 | 544.00 |
| 3/4/2026 | Daniel Radi | Court Filings<br>Reviewed first day motions interim orders. | 0.90 | 680.00 | 612.00 |
| 3/4/2026 | Daniel Radi | Court Filings<br>Reviewed lease rejections and executory contract rejection motion and order. | 1.20 | 680.00 | 816.00 |
| 3/4/2026 | Daniel Radi | Committee Activities<br>Attended call with Pachulski re: SPARC cash pooling. | 1.30 | 680.00 | 884.00 |
| 3/4/2026 | Daniel Radi | Business Analysis / Operations<br>Researched EB's historical debt balances and potential investigation topics. | 1.80 | 680.00 | 1,224.00 |
| 3/4/2026 | Daniel Radi | Business Analysis / Operations<br>Investigated the SPARC intercompany payable pre and post acquisition. | 1.50 | 680.00 | 1,020.00 |
| 3/4/2026 | Daniel Radi | Business Analysis / Operations<br>Prepared SPARC cash pooling materials. | 0.80 | 680.00 | 544.00 |
| 3/4/2026 | Daniel Radi | Business Analysis / Operations<br>Further worked on the cash pooling overview slides. | 1.30 | 680.00 | 884.00 |
| 3/4/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed H. Congleton memo re: ABL and term loan asset base. | 0.30 | 1,060.00 | 318.00 |
| 3/4/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed D. Sandler summary re: SPARC cash pooling. | 0.30 | 1,060.00 | 318.00 |
| 3/4/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed Debtors' responses to cash collateral issues. | 0.40 | 1,060.00 | 424.00 |
| 3/4/2026 | Derrick Laton | Committee Activities<br>Reviewed Committee  bylaws and proposed revisions. | 0.20 | 1,060.00 | 212.00 |

**Continued...**



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                      Managed By: Sanjuro Kietlinski

| Date | Name | Activity | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/4/2026 | Derrick Laton | Committee Activities<br>Reviewed draft diligence request for BRG and provided feedback. | 0.30 | 1,060.00 | 318.00 |
| 3/4/2026 | Derrick Laton | Sale Process<br>Reviewed proposed bidding procedures terms and timeline. | 1.50 | 1,060.00 | 1,590.00 |
| 3/4/2026 | Derrick Laton | Sale Process<br>Reviewed purchase proposal deemed unqualified. | 0.70 | 1,060.00 | 742.00 |
| 3/4/2026 | Derrick Laton | Sale Process<br>Reviewed organizational structure ownership and licensing summary. | 0.60 | 1,060.00 | 636.00 |
| 3/4/2026 | Derrick Laton | Business Analysis / Operations<br>Continued analyzing most recent 2 years of consolidated historical financials. | 2.60 | 1,060.00 | 2,756.00 |
| 3/4/2026 | Derrick Laton | Business Analysis / Operations<br>Analyzed proposed critical vendor program and potential GUC pool impact. | 1.10 | 1,060.00 | 1,166.00 |
| 3/4/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed lease rejection correspondences. | 0.10 | 1,320.00 | 132.00 |
| 3/4/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Additional analysis of SPARC related financials. | 2.10 | 1,320.00 | 2,772.00 |
| 3/4/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed the Declaration of Stephen Coulombe ISO CCM (dckt #8). | 1.00 | 1,320.00 | 1,320.00 |
| 3/4/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Analyzed cash pooling details. | 1.40 | 1,320.00 | 1,848.00 |
| 3/4/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reconciled notes from SPARC call. | 0.50 | 1,320.00 | 660.00 |
| 3/4/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Finished preliminary analysis of the CCM. | 2.20 | 1,320.00 | 2,904.00 |
| 3/4/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Began analysis of the Cash Collateral Motion (dckt #7). | 2.80 | 1,320.00 | 3,696.00 |
| 3/4/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed H. Congleton response re: SPARC. | 0.10 | 1,320.00 | 132.00 |
| 3/4/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed B. Sandler memo re: SPARC. | 0.10 | 1,320.00 | 132.00 |
| 3/4/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed H. Congleton cash pooling summary memo. | 0.30 | 1,320.00 | 396.00 |
| 3/4/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Strategized re: cash collateral issues list. | 1.60 | 1,320.00 | 2,112.00 |

**Continued...**



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                                          Managed By: Sanjuro Kietlinski

| Date | Name | Category / Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/4/2026 | Hughes Congleton | Business Analysis / Operations<br>Drafted overview of cash pooling and SPARC relationship. | 1.70 | 780.00 | 1,326.00 |
| 3/4/2026 | Hughes Congleton | Business Analysis / Operations<br>Corresponded with PSZJ re: financials. | 0.20 | 780.00 | 156.00 |
| 3/4/2026 | Hughes Congleton | Business Analysis / Operations<br>Continued review & revisions of cash pooling slides. | 1.20 | 780.00 | 936.00 |
| 3/4/2026 | Hughes Congleton | Committee Activities<br>Call with Committee professionals re: SPARC cash pooling. | 1.30 | 780.00 | 1,014.00 |
| 3/4/2026 | Hughes Congleton | Business Analysis / Operations<br>Drafted discovery request list. | 0.70 | 780.00 | 546.00 |
| 3/4/2026 | Hughes Congleton | Business Analysis / Operations<br>Analyzed JC Penney financial statements. | 1.10 | 780.00 | 858.00 |
| 3/4/2026 | Hughes Congleton | Business Analysis / Operations<br>Reviewed K&E first day presentation. | 0.40 | 780.00 | 312.00 |
| 3/4/2026 | Hughes Congleton | Sale Process<br>Analyzed outreach list and other potential buyers. | 1.30 | 780.00 | 1,014.00 |
| 3/4/2026 | Hughes Congleton | Court Filings<br>Reviewed Forever 21 objections. | 1.80 | 780.00 | 1,404.00 |
| 3/4/2026 | Hughes Congleton | Court Filings<br>Corresponded with PSZJ re: FDM issues. | 0.30 | 780.00 | 234.00 |
| 3/4/2026 | Nicholas Steffen | Business Analysis / Operations<br>Reviewed diligence details related to JCPenney acquisition. | 1.60 | 600.00 | 960.00 |
| 3/4/2026 | Nicholas Steffen | Business Analysis / Operations<br>Evaluated retail sales levels on a historical basis. | 1.40 | 600.00 | 840.00 |
| 3/4/2026 | Nicholas Steffen | Business Analysis / Operations<br>Reviewed historical intercompany payable balances. | 1.40 | 600.00 | 840.00 |
| 3/4/2026 | Nicholas Steffen | Business Analysis / Operations<br>Determined additional diligence needed for lease rejection analysis and sent forward request. | 1.10 | 600.00 | 660.00 |
| 3/4/2026 | Nicholas Steffen | Business Analysis / Operations<br>Began analyzing lease rejections. | 2.40 | 600.00 | 1,440.00 |
| 3/4/2026 | Nicholas Steffen | Business Analysis / Operations<br>Continued lease rejection analysis. | 2.30 | 600.00 | 1,380.00 |
| 3/4/2026 | Max Singer | Business Analysis / Operations<br>Revised cash pooling deck. | 1.80 | 540.00 | 972.00 |

**Continued...**



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                                           Managed By: Sanjuro Kietlinski

| Date | Name | Category / Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/4/2026 | Max Singer | Business Analysis / Operations<br>Analyzed historical financials. | 2.10 | 540.00 | 1,134.00 |
| 3/4/2026 | Max Singer | Business Analysis / Operations<br>Reviewed Forever 21 case materials to assess cash management and funds flow for similar SPARC company. | 2.10 | 540.00 | 1,134.00 |
| 3/4/2026 | Max Singer | Business Analysis / Operations<br>Analyzed cash collateral budget. | 0.90 | 540.00 | 486.00 |
| 3/4/2026 | Max Singer | Court Filings<br>Reviewed customer programs, executory contracts, and lease rejections final order (dockets 226, 229, 230). | 1.10 | 540.00 | 594.00 |
| 3/4/2026 | Max Singer | Court Filings<br>Reviewed select final orders. | 1.20 | 540.00 | 648.00 |
| 3/4/2026 | Max Singer | Committee Activities<br>Attended call with Pachulski re: SPARC cash pooling. | 1.30 | 540.00 | 702.00 |
| 3/4/2026 | Max Burack | Business Analysis / Operations<br>Updated internal docket and data room filings. Distributed summary to team. | 2.00 | 460.00 | 920.00 |
| 3/4/2026 | Devon Sandler | Business Analysis / Operations<br>Continued to review the BRG dataroom in connection with the Debtors' management and organizational structure (2/2). | 0.60 | 550.00 | 330.00 |
| 3/4/2026 | Devon Sandler | Business Analysis / Operations<br>Continued to review the BRG dataroom in connection with the Debtors' management and organizational structure (1/2). | 2.20 | 550.00 | 1,210.00 |
| 3/4/2026 | Devon Sandler | Committee Activities<br>Prepared diligence tracker. | 0.90 | 550.00 | 495.00 |
| 3/4/2026 | Devon Sandler | Committee Activities<br>Prepared correspondence re: case updates for Counsel. | 0.40 | 550.00 | 220.00 |
| 3/4/2026 | Devon Sandler | Committee Activities<br>Attended call with Pachulski re: SPARC cash pooling. | 1.30 | 550.00 | 715.00 |
| 3/4/2026 | Devon Sandler | Committee Activities<br>Prepared preliminary illustrative lease rejection damages analysis. | 0.70 | 550.00 | 385.00 |
| 3/4/2026 | Devon Sandler | Court Filings<br>Reviewed filings to assess the mechanics of the Debtors' cash sweeping system. | 1.20 | 550.00 | 660.00 |

**Continued...**

# Invoice



| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                              Managed By: Sanjuro Kietlinski

| Date | Name | Activity / Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/4/2026 | Devon Sandler | Court Hearings<br>Reviewed terms in Store Closing Interim Order and initial motion. | 1.30 | 550.00 | 715.00 |
| 3/4/2026 | Devon Sandler | Committee Activities<br>Continued to review dataroom documents. | 1.20 | 550.00 | 660.00 |
| 3/5/2026 | Daniel Radi | Court Filings<br>Reviewed several final orders and noted changes from motions. | 0.80 | 680.00 | 544.00 |
| 3/5/2026 | Daniel Radi | Plan and Disclosure Statement<br>Reviewed the disclosure statement and Chapter 11 plan. | 1.10 | 680.00 | 748.00 |
| 3/5/2026 | Daniel Radi | Business Analysis / Operations<br>Worked on the initial diligence request list. | 1.30 | 680.00 | 884.00 |
| 3/5/2026 | Daniel Radi | Business Analysis / Operations<br>Reviewed initial leases for potential damages analysis. | 1.60 | 680.00 | 1,088.00 |
| 3/5/2026 | Daniel Radi | Business Analysis / Operations<br>Further worked on preliminary lease and executory contract damages analysis. | 1.40 | 680.00 | 952.00 |
| 3/5/2026 | Daniel Radi | Court Filings<br>Analyzed critical vendors, taxes, insurance final orders. | 0.90 | 680.00 | 612.00 |
| 3/5/2026 | Daniel Radi | Committee Activities<br>Worked on preparing Committee presentation materials. | 1.40 | 680.00 | 952.00 |
| 3/5/2026 | Daniel Radi | Business Analysis / Operations<br>Dug into the ABL threshold recovery analysis. | 1.10 | 680.00 | 748.00 |
| 3/5/2026 | Daniel Radi | Business Analysis / Operations<br>Reviewed credit agreements for interest and balances changed over time. | 1.20 | 680.00 | 816.00 |
| 3/5/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed final cash management order redlines. | 0.40 | 1,060.00 | 424.00 |
| 3/5/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed D. Sandler update memo re: ongoing workstreams. | 0.20 | 1,060.00 | 212.00 |
| 3/5/2026 | Derrick Laton | Business Analysis / Operations<br>Analyzed potential lease rejection damages and impact to GUC pool. | 2.20 | 1,060.00 | 2,332.00 |
| 3/5/2026 | Derrick Laton | Sale Process<br>Analyzed proposed go-forward footprint re: forecast and assumptions. | 2.10 | 1,060.00 | 2,226.00 |

**Continued...**



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

## BILL TO

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                 Managed By: Sanjuro Kietlinski

| Date | Name | Category / Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/5/2026 | Derrick Laton | Sale Process<br>Analyzed existing and proposed footprint lease expenses. | 0.90 | 1,060.00 | 954.00 |
| 3/5/2026 | Derrick Laton | Sale Process<br>Evaluated sale process outreach and buyer responses. | 2.10 | 1,060.00 | 2,226.00 |
| 3/5/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed further updates re: lease rejections. | 0.10 | 1,320.00 | 132.00 |
| 3/5/2026 | Sanjuro Kietlinski | Sale Process<br>Began review of the Bid Procedures Motion (dckt #10). | 1.30 | 1,320.00 | 1,716.00 |
| 3/5/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed the Cash Management Motion (dckt #9). | 2.90 | 1,320.00 | 3,828.00 |
| 3/5/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed SPARC asset value. | 0.10 | 1,320.00 | 132.00 |
| 3/5/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed suggested redlines to cash management system. | 0.40 | 1,320.00 | 528.00 |
| 3/5/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Corresponded with D. Sandler re: case call notes summary. | 0.20 | 1,320.00 | 264.00 |
| 3/5/2026 | Hughes Congleton | Business Analysis / Operations<br>Analyzed insurance policies. | 1.60 | 780.00 | 1,248.00 |
| 3/5/2026 | Hughes Congleton | Business Analysis / Operations<br>Corresponded with BRG re: lease rejections. | 0.30 | 780.00 | 234.00 |
| 3/5/2026 | Hughes Congleton | Business Analysis / Operations<br>Reviewed latest cash management issues list. | 0.30 | 780.00 | 234.00 |
| 3/5/2026 | Hughes Congleton | Business Analysis / Operations<br>Reviewed BRG's lease rejection analysis. | 0.50 | 780.00 | 390.00 |
| 3/5/2026 | Hughes Congleton | Business Analysis / Operations<br>Analyzed IC transactions. | 2.50 | 780.00 | 1,950.00 |
| 3/5/2026 | Hughes Congleton | Business Analysis / Operations<br>Analyzed historical financials. | 2.30 | 780.00 | 1,794.00 |
| 3/5/2026 | Hughes Congleton | Business Analysis / Operations<br>Began analysis of lease terms and payments. | 2.10 | 780.00 | 1,638.00 |
| 3/5/2026 | Nicholas Steffen | Business Analysis / Operations<br>Calculated percentage rents for analysis. | 1.70 | 600.00 | 1,020.00 |
| 3/5/2026 | Nicholas Steffen | Business Analysis / Operations<br>Evaluated terms of the going out of business motion. | 1.70 | 600.00 | 1,020.00 |
| 3/5/2026 | Nicholas Steffen | Business Analysis / Operations<br>Evaluated data room contents for needed analysis diligence. | 2.10 | 600.00 | 1,260.00 |

**Continued...**                                                                 Page: 15 of 56



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

## BILL TO

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                              Managed By: Sanjuro Kietlinski

| Date | Name | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/5/2026 | Nicholas Steffen | Business Analysis / Operations<br>Began constructing cash pooling slides. | 2.40 | 600.00 | 1,440.00 |
| 3/5/2026 | Nicholas Steffen | Business Analysis / Operations<br>Made edits to lease rejection analysis. | 2.10 | 600.00 | 1,260.00 |
| 3/5/2026 | Max Singer | Business Analysis / Operations<br>Researched precedent for lease rejection damages for stores with percentage rent kicker. | 1.40 | 540.00 | 756.00 |
| 3/5/2026 | Max Singer | Business Analysis / Operations<br>Assisted with lease rejection damages analysis. | 2.10 | 540.00 | 1,134.00 |
| 3/5/2026 | Max Singer | Business Analysis / Operations<br>Attended call with team re: lease rejection damages. | 0.20 | 540.00 | 108.00 |
| 3/5/2026 | Max Singer | Business Analysis / Operations<br>Analyzed BRG 503(b)(9) analysis. | 0.80 | 540.00 | 432.00 |
| 3/5/2026 | Max Singer | Business Analysis / Operations<br>Emailed BRG for lease rejection damage calculation backup. | 0.20 | 540.00 | 108.00 |
| 3/5/2026 | Max Singer | Business Analysis / Operations<br>Reviewed term loan debt documents. | 1.70 | 540.00 | 918.00 |
| 3/5/2026 | Max Singer | Business Analysis / Operations<br>Reviewed ABL debt documents. | 1.60 | 540.00 | 864.00 |
| 3/5/2026 | Max Singer | Business Analysis / Operations<br>Reviewed CC issues list shared with Ottenburg. | 0.70 | 540.00 | 378.00 |
| 3/5/2026 | Max Burack | Business Analysis / Operations<br>Updated internal docket and data room filings. Distributed summary to team. | 1.50 | 460.00 | 690.00 |
| 3/5/2026 | Devon Sandler | Committee Activities<br>Prepared summary of intercompany loan balance (2021 through the Petition Date). | 2.60 | 550.00 | 1,430.00 |
| 3/5/2026 | Devon Sandler | Business Analysis / Operations<br>Reviewed debt documents as provided by the Debtors to identify loan parties for each debt tranche (1/2). | 1.60 | 550.00 | 880.00 |
| 3/5/2026 | Devon Sandler | Committee Activities<br>Prepared summary of ABL threshold recovery amount with commentary on implications for the Committee . | 2.10 | 550.00 | 1,155.00 |
| 3/5/2026 | Devon Sandler | Committee Activities<br>Reviewed documents in BRG's data room to prepare index. | 2.60 | 550.00 | 1,430.00 |

**Continued...**

# Invoice



| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                                             Managed By: Sanjuro Kietlinski

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/5/2026 | Devon Sandler | Business Analysis / Operations<br>Reviewed debt documents as provided by the Debtors to identify loan parties for each debt tranche (2/2). | 1.20 | 550.00 | 660.00 |
| 3/6/2026 | Daniel Radi | Committee Activities<br>Continued working on Committee presentation materials. | 1.80 | 680.00 | 1,224.00 |
| 3/6/2026 | Daniel Radi | Committee Activities<br>Attended call with BRG re: diligence. | 0.30 | 680.00 | 204.00 |
| 3/6/2026 | Daniel Radi | Business Analysis / Operations<br>Prepared questions list for call with BRG. | 1.20 | 680.00 | 816.00 |
| 3/6/2026 | Daniel Radi | Business Analysis / Operations<br>Prepared the variance analysis model for weekly and 3 cumulative weeks. | 1.20 | 680.00 | 816.00 |
| 3/6/2026 | Daniel Radi | Business Analysis / Operations<br>Reviewed the GXO contracts and amendments. | 0.90 | 680.00 | 612.00 |
| 3/6/2026 | Daniel Radi | Business Analysis / Operations<br>Further researched the SPARC intercompany payable historical balances. | 1.30 | 680.00 | 884.00 |
| 3/6/2026 | Daniel Radi | Business Analysis / Operations<br>Reviewed and spread the variance report for the week ending 2.14. | 1.30 | 680.00 | 884.00 |
| 3/6/2026 | Daniel Radi | Business Analysis / Operations<br>Researched the latest cash collateral budget in Excel to stress test assumptions. | 1.50 | 680.00 | 1,020.00 |
| 3/6/2026 | Daniel Radi | Business Analysis / Operations<br>Analyzed the cash flow budget store master file shared by BRG. | 1.60 | 680.00 | 1,088.00 |
| 3/6/2026 | Daniel Radi | Business Analysis / Operations<br>Analyzed and consolidated variance reports for w.e. February 21 and 28. | 1.40 | 680.00 | 952.00 |
| 3/6/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed latest cash flow reporting update for week ending 2/28. | 0.70 | 1,060.00 | 742.00 |
| 3/6/2026 | Derrick Laton | Business Analysis / Operations<br>Estimated potential ABL threshold recovery amount. | 0.70 | 1,060.00 | 742.00 |
| 3/6/2026 | Derrick Laton | Business Analysis / Operations<br>Analyzed lease rejection estimate comparison for PSZJ. | 2.30 | 1,060.00 | 2,438.00 |
| 3/6/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed D. Sandler memo re: BRG diligence updates. | 0.20 | 1,060.00 | 212.00 |

**Continued...**                                                                                                                Page: 17 of 56



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

### BILL TO

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**　　　　　　　　　　　　　　　　　　　　　　　　　Managed By: Sanjuro Kietlinski

| Date | Name | Task / Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/6/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed cash flow reporting materials for weeks ending 2/14 & 2/21. | 1.20 | 1,060.00 | 1,272.00 |
| 3/6/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed diligence responses re: cash flow budget items. | 0.50 | 1,060.00 | 530.00 |
| 3/6/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed BRG lease rejection analysis and assumptions. | 2.40 | 1,060.00 | 2,544.00 |
| 3/6/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed H. Congleton memo re: rejection damages calculations. | 0.20 | 1,060.00 | 212.00 |
| 3/6/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Analyzed variance reports. | 1.90 | 1,320.00 | 2,508.00 |
| 3/6/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed draft CC issues list. | 0.90 | 1,320.00 | 1,188.00 |
| 3/6/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed B. Sandler memo re: rejection damage calcs. | 0.10 | 1,320.00 | 132.00 |
| 3/6/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Continued review of the Bid Procedures Motion. | 1.60 | 1,320.00 | 2,112.00 |
| 3/6/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed BRG diligence call notes. | 0.10 | 1,320.00 | 132.00 |
| 3/6/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Evaluated BRG version of lease rejection analysis for completeness and accuracy. | 1.30 | 1,320.00 | 1,716.00 |
| 3/6/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed GXO contract and exhibits. | 1.00 | 1,320.00 | 1,320.00 |
| 3/6/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed updated contract rejection analysis. | 0.60 | 1,320.00 | 792.00 |
| 3/6/2026 | Sanjuro Kietlinski | Sale Process<br>Reviewed the Declaration of Reid Snellenbarger ISO Bid professionals (dckt #11). | 1.10 | 1,320.00 | 1,452.00 |
| 3/6/2026 | Hughes Congleton | Business Analysis / Operations<br>Reviewed and analyzed vendor contract. | 1.60 | 780.00 | 1,248.00 |
| 3/6/2026 | Hughes Congleton | Business Analysis / Operations<br>Corresponded with PSZJ re: leases. | 0.30 | 780.00 | 234.00 |
| 3/6/2026 | Hughes Congleton | Business Analysis / Operations<br>Reviewed lease rejection summary. | 0.60 | 780.00 | 468.00 |
| 3/6/2026 | Hughes Congleton | Business Analysis / Operations<br>Drafted lease rejection analysis summary. | 1.30 | 780.00 | 1,014.00 |
| 3/6/2026 | Hughes Congleton | Business Analysis / Operations<br>Call with BRG re: lease rejections. | 0.30 | 780.00 | 234.00 |

**Continued...**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Page: 18 of 56



# Invoice

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

| Reference Nbr.: | **00098972** |
|---|---|
| Date: | 04/23/2026 |
| Due Date: | 04/23/2026 |
| Customer ID: | C00496 |
| Billing Through: | 03/31/2026 |

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                             Managed By: Sanjuro Kietlinski

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/6/2026 | Hughes Congleton | Business Analysis / Operations<br>Analyzed variance reports. | 1.50 | 780.00 | 1,170.00 |
| 3/6/2026 | Hughes Congleton | Business Analysis / Operations<br>Call with D. Sandler re: workstreams. | 0.70 | 780.00 | 546.00 |
| 3/6/2026 | Hughes Congleton | Business Analysis / Operations<br>Researched Forever 21 case. | 1.80 | 780.00 | 1,404.00 |
| 3/6/2026 | Hughes Congleton | Business Analysis / Operations<br>Reviewed 503(b)(9) estimates. | 0.50 | 780.00 | 390.00 |
| 3/6/2026 | Hughes Congleton | Business Analysis / Operations<br>Continued analysis of lease terms and payments. | 2.90 | 780.00 | 2,262.00 |
| 3/6/2026 | Hughes Congleton | Business Analysis / Operations<br>Call with team re: lease rejections. | 0.20 | 780.00 | 156.00 |
| 3/6/2026 | Hughes Congleton | Business Analysis / Operations<br>Reviewed BRG's revised lease rejection analysis. | 0.70 | 780.00 | 546.00 |
| 3/6/2026 | Nicholas Steffen | Business Analysis / Operations<br>Finalized lease rejection analysis figures. | 2.40 | 600.00 | 1,440.00 |
| 3/6/2026 | Nicholas Steffen | Business Analysis / Operations<br>Revised cash pooling slides. | 2.20 | 600.00 | 1,320.00 |
| 3/6/2026 | Nicholas Steffen | Business Analysis / Operations<br>Revised cash management funds flow slide. | 2.20 | 600.00 | 1,320.00 |
| 3/6/2026 | Nicholas Steffen | Committee Activities<br>Attended call with BRG re: diligence. | 0.60 | 600.00 | 360.00 |
| 3/6/2026 | Nicholas Steffen | Committee Activities<br>Constructed budget slide for Committee presentation. | 1.10 | 600.00 | 660.00 |
| 3/6/2026 | Nicholas Steffen | Business Analysis / Operations<br>Constructed cash management funds flow slide. | 2.40 | 600.00 | 1,440.00 |
| 3/6/2026 | Max Singer | Business Analysis / Operations<br>Reviewed GXO contract and exhibits. | 1.30 | 540.00 | 702.00 |
| 3/6/2026 | Max Singer | Business Analysis / Operations<br>Analyzed weekly variance report. | 1.20 | 540.00 | 648.00 |
| 3/6/2026 | Max Singer | Plan and Disclosure Statement<br>Reviewed Plan (dckt 197). | 1.80 | 540.00 | 972.00 |
| 3/6/2026 | Max Singer | Business Analysis / Operations<br>Analyzed BRG's latest lease rejection analysis. | 1.40 | 540.00 | 756.00 |
| 3/6/2026 | Max Singer | Business Analysis / Operations<br>Wrote operational update for Committee meeting. | 1.60 | 540.00 | 864.00 |
| 3/6/2026 | Devon Sandler | Business Analysis / Operations<br>Call with H. Congleton re: workstreams. | 0.70 | 550.00 | 385.00 |

**Continued...**



# PROVINCE

# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                 Managed By: Sanjuro Kietlinski

| Date | Name | Category / Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/6/2026 | Devon Sandler | Business Analysis / Operations<br>Provided updates to the ABL threshold recovery calculation. | 0.80 | 550.00 | 440.00 |
| 3/6/2026 | Devon Sandler | Committee Activities<br>Prepared summary of the Debtors' management. | 1.40 | 550.00 | 770.00 |
| 3/6/2026 | Devon Sandler | Committee Activities<br>Attended call with BRG re: diligence. | 0.30 | 550.00 | 165.00 |
| 3/6/2026 | Devon Sandler | Committee Activities<br>Prepared summary of Debtors' insurance policies. | 2.20 | 550.00 | 1,210.00 |
| 3/6/2026 | Devon Sandler | Business Analysis / Operations<br>Provided updates to the intercompany payable balance summary analysis to reflect commentary received from team. | 1.10 | 550.00 | 605.00 |
| 3/6/2026 | Devon Sandler | Committee Activities<br>Reviewed insurance documents as provided by the Debtors. | 2.90 | 550.00 | 1,595.00 |
| 3/7/2026 | Daniel Radi | Business Analysis / Operations<br>Further analyzed dataroom files. | 1.10 | 680.00 | 748.00 |
| 3/7/2026 | Daniel Radi | Business Analysis / Operations<br>Worked on calculating lease and contract rejection damages. | 1.10 | 680.00 | 748.00 |
| 3/7/2026 | Daniel Radi | Business Analysis / Operations<br>Reviewed US and Canada stores matrix and P&L per individual store. | 1.20 | 680.00 | 816.00 |
| 3/7/2026 | Daniel Radi | Business Analysis / Operations<br>Prepared preliminary presentation materials. | 1.20 | 680.00 | 816.00 |
| 3/7/2026 | Daniel Radi | Business Analysis / Operations<br>Reviewed SOLIC dataroom files recently uploaded. | 1.30 | 680.00 | 884.00 |
| 3/7/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed SPARC, Catalyst, and JCP relationship and corporate structure. | 0.50 | 1,060.00 | 530.00 |
| 3/7/2026 | Derrick Laton | Plan and Disclosure Statement<br>Completed review of draft DS objection from PSZJ team. | 1.90 | 1,060.00 | 2,014.00 |
| 3/7/2026 | Derrick Laton | Plan and Disclosure Statement<br>Began reviewing draft DS objection from PSZJ team. | 2.30 | 1,060.00 | 2,438.00 |
| 3/7/2026 | Sanjuro Kietlinski | Court Filings<br>Reviewed the Wages Motion (dckt #13). | 2.70 | 1,320.00 | 3,564.00 |
| 3/7/2026 | Sanjuro Kietlinski | Court Filings<br>Reviewed the Store Closing Motion (dckt #12). | 2.80 | 1,320.00 | 3,696.00 |



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

## BILL TO

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                                                 Managed By: Sanjuro Kietlinski

| Date | Name | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/7/2026 | Sanjuro Kietlinski | Court Filings<br>Reviewed the Critical Vendor Motion (dckt #14). | 2.30 | 1,320.00 | 3,036.00 |
| 3/7/2026 | Sanjuro Kietlinski | Court Filings<br>Reviewed the Customer Programs Motion (dckt #19). | 0.80 | 1,320.00 | 1,056.00 |
| 3/7/2026 | Sanjuro Kietlinski | Court Filings<br>Reviewed the Utilities Motion (dckt #17). | 0.60 | 1,320.00 | 792.00 |
| 3/7/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed the Hilco/SB360 Letter Agreement (dckt 12). | 1.20 | 1,320.00 | 1,584.00 |
| 3/7/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed S. Cho discovery memo. | 0.10 | 1,320.00 | 132.00 |
| 3/7/2026 | Hughes Congleton | Business Analysis / Operations<br>Reviewed and analyzed inventory appraisal. | 2.20 | 780.00 | 1,716.00 |
| 3/7/2026 | Hughes Congleton | Court Filings<br>Initial review of DS objection. | 1.00 | 780.00 | 780.00 |
| 3/7/2026 | Hughes Congleton | Business Analysis / Operations<br>Analyzed trial balances. | 1.90 | 780.00 | 1,482.00 |
| 3/7/2026 | Hughes Congleton | Business Analysis / Operations<br>Reviewed draft discovery request list. | 0.70 | 780.00 | 546.00 |
| 3/7/2026 | Nicholas Steffen | Business Analysis / Operations<br>Revised cash pooling commentary for presentation. | 1.10 | 600.00 | 660.00 |
| 3/8/2026 | Daniel Radi | Business Analysis / Operations<br>Reviewed insurance policies uploaded. | 1.00 | 680.00 | 680.00 |
| 3/8/2026 | Daniel Radi | Business Analysis / Operations<br>Finalized initial rejection damages analysis. | 0.90 | 680.00 | 612.00 |
| 3/8/2026 | Daniel Radi | Business Analysis / Operations<br>Analyzed the Debtors' 503(b)(9) and lease rejection analyses. | 1.30 | 680.00 | 884.00 |
| 3/8/2026 | Daniel Radi | Business Analysis / Operations<br>Analyzed Kiteworks dataroom files recently shared. | 1.10 | 680.00 | 748.00 |
| 3/8/2026 | Daniel Radi | Business Analysis / Operations<br>Prepared Committee  presentation materials and included executive summary. | 1.20 | 680.00 | 816.00 |
| 3/8/2026 | Derrick Laton | Plan and Disclosure Statement<br>Reviewed H. Congleton edits to draft DS objection. | 0.50 | 1,060.00 | 530.00 |
| 3/8/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed PSZJ list of discovery categories and questions. | 0.60 | 1,060.00 | 636.00 |
| 3/8/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed the Initial Store Expense Budget. | 0.20 | 1,320.00 | 264.00 |

**Continued...**



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                                         Managed By: Sanjuro Kietlinski

| Date | Name | Activity | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/8/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed the RSA. | 2.00 | 1,320.00 | 2,640.00 |
| 3/8/2026 | Sanjuro Kietlinski | Court Filings<br>Reviewed the Taxes Motion (dckt #16). | 1.10 | 1,320.00 | 1,452.00 |
| 3/8/2026 | Sanjuro Kietlinski | Court Filings<br>Reviewed the Motion to Approve/Reject Executory Contracts (dckt #86). | 0.90 | 1,320.00 | 1,188.00 |
| 3/8/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed the Agency Agreement. | 0.90 | 1,320.00 | 1,188.00 |
| 3/8/2026 | Sanjuro Kietlinski | Court Filings<br>Reviewed the Insurance Motion (dckt #15). | 0.80 | 1,320.00 | 1,056.00 |
| 3/8/2026 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>Reviewed draft Disclosure Statement objection. | 2.20 | 1,320.00 | 2,904.00 |
| 3/8/2026 | Hughes Congleton | Plan and Disclosure Statement<br>Added comments & revisions to DS objection. | 1.50 | 780.00 | 1,170.00 |
| 3/8/2026 | Hughes Congleton | Business Analysis / Operations<br>Drafted team workstreams & strategy for following week. | 1.90 | 780.00 | 1,482.00 |
| 3/9/2026 | Daniel Radi | Business Analysis / Operations<br>Analyzed the 2022 consolidated balance sheet, income statement, and statement of cash flows. | 1.20 | 680.00 | 816.00 |
| 3/9/2026 | Daniel Radi | Business Analysis / Operations<br>Walked M. Burack through dataroom items and docket summaries. | 0.90 | 680.00 | 612.00 |
| 3/9/2026 | Daniel Radi | Business Analysis / Operations<br>Analyzed several newly uploaded dataroom files. | 1.60 | 680.00 | 1,088.00 |
| 3/9/2026 | Daniel Radi | Business Analysis / Operations<br>Initial review of 2021 financial information and consolidated reporting. | 1.40 | 680.00 | 952.00 |
| 3/9/2026 | Daniel Radi | Business Analysis / Operations<br>Researched the GXO contract and termination fee for internal summary. | 1.20 | 680.00 | 816.00 |
| 3/9/2026 | Daniel Radi | Committee Activities<br>Worked on upcoming Committee presentation materials. | 2.10 | 680.00 | 1,428.00 |
| 3/9/2026 | Daniel Radi | Committee Activities<br>Attended call with BRG re: diligence. | 0.30 | 680.00 | 204.00 |
| 3/9/2026 | Daniel Radi | Business Analysis / Operations<br>Supplemented latest due diligence request list. | 0.30 | 680.00 | 204.00 |
| 3/9/2026 | Daniel Radi | Business Analysis / Operations<br>Analyzed call notes and related attachments from calls with Martex and MTL. | 0.50 | 680.00 | 340.00 |

**Continued...**                                                                                         Page: 22 of 56

# Invoice

 **PROVINCE**

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                                          Managed By: Sanjuro Kietlinski

| Date | Name | Activity | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/9/2026 | Daniel Radi | Business Analysis / Operations<br>Updated internal lease rejection analysis following revised store master list. | 1.50 | 680.00 | 1,020.00 |
| 3/9/2026 | Daniel Radi | Plan and Disclosure Statement<br>Reviewed draft objection to disclosure statement. | 0.50 | 680.00 | 340.00 |
| 3/9/2026 | Derrick Laton | Committee Activities<br>Call with Committee  member re: claim details and background. | 0.60 | 1,060.00 | 636.00 |
| 3/9/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed update re: GXO claim. | 0.20 | 1,060.00 | 212.00 |
| 3/9/2026 | Derrick Laton | Committee Activities<br>Reviewed proposed agenda for 3/11 Committee call. | 0.10 | 1,060.00 | 106.00 |
| 3/9/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed cash pooling summary and cash flow diagrams. | 1.60 | 1,060.00 | 1,696.00 |
| 3/9/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed preliminary GUC pool analysis and assumptions. | 1.40 | 1,060.00 | 1,484.00 |
| 3/9/2026 | Derrick Laton | Business Analysis / Operations<br>Analyzed insider and non-insider lease footprint and proposed closures. | 1.70 | 1,060.00 | 1,802.00 |
| 3/9/2026 | Derrick Laton | Business Analysis / Operations<br>Drafted memo to team re: next steps for workstreams. | 0.40 | 1,060.00 | 424.00 |
| 3/9/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed variance analysis and key takeaways. | 0.50 | 1,060.00 | 530.00 |
| 3/9/2026 | Derrick Laton | Business Analysis / Operations<br>Attended weekly call with BRG team. | 0.30 | 1,060.00 | 318.00 |
| 3/9/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed revised lease rejection damages analysis. | 1.10 | 1,060.00 | 1,166.00 |
| 3/9/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed BRG call notes. | 0.20 | 1,320.00 | 264.00 |
| 3/9/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed team WIP workstreams. | 0.40 | 1,320.00 | 528.00 |
| 3/9/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed team summary of diligence materials. | 0.30 | 1,320.00 | 396.00 |
| 3/9/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Analyzed consolidated P&L statements to assess financial backdrop. | 2.30 | 1,320.00 | 3,036.00 |

**Continued...**                                                                                                       Page: 23 of 56

# Invoice

 **PROVINCE**

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

### BILL TO

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                                      Managed By: Sanjuro Kietlinski

| Date | Name | Activity | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/9/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed discovery updates. | 0.10 | 1,320.00 | 132.00 |
| 3/9/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Conducted deep dive analysis into cash collateral budget. | 2.60 | 1,320.00 | 3,432.00 |
| 3/9/2026 | Sanjuro Kietlinski | Committee Activities<br>Reviewed draft Committee deck. | 1.00 | 1,320.00 | 1,320.00 |
| 3/9/2026 | Sanjuro Kietlinski | Committee Activities<br>Reviewed Committee call agenda. | 0.10 | 1,320.00 | 132.00 |
| 3/9/2026 | Sanjuro Kietlinski | Committee Activities<br>Reviewed notes from Committee member calls. | 0.20 | 1,320.00 | 264.00 |
| 3/9/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Analyzed the Project Skyline CIP. | 2.80 | 1,320.00 | 3,696.00 |
| 3/9/2026 | Sanjuro Kietlinski | Sale Process<br>Reviewed the Project Skyline Process Letter. | 0.20 | 1,320.00 | 264.00 |
| 3/9/2026 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>Diligenced proposed modification to the DS objection. | 0.50 | 1,320.00 | 660.00 |
| 3/9/2026 | Sanjuro Kietlinski | Committee Activities<br>Reviewed B. Sandler Committee updates. | 0.10 | 1,320.00 | 132.00 |
| 3/9/2026 | Hughes Congleton | Committee Activities<br>Reviewed Committee update. | 0.20 | 780.00 | 156.00 |
| 3/9/2026 | Hughes Congleton | Committee Activities<br>Reviewed call notes with Committee members. | 0.60 | 780.00 | 468.00 |
| 3/9/2026 | Hughes Congleton | Plan and Disclosure Statement<br>Analyzed proposed Plan. | 2.80 | 780.00 | 2,184.00 |
| 3/9/2026 | Hughes Congleton | Business Analysis / Operations<br>Continued analysis of cash management system. | 2.00 | 780.00 | 1,560.00 |
| 3/9/2026 | Hughes Congleton | Business Analysis / Operations<br>Analyzed corporate structure. | 1.40 | 780.00 | 1,092.00 |
| 3/9/2026 | Hughes Congleton | Committee Activities<br>Reviewed Committee call agenda. | 0.20 | 780.00 | 156.00 |
| 3/9/2026 | Hughes Congleton | Committee Activities<br>Began drafting Committee slides. | 2.70 | 780.00 | 2,106.00 |
| 3/9/2026 | Hughes Congleton | Committee Activities<br>Corresponded with PSZJ re: Committee agenda. | 0.20 | 780.00 | 156.00 |
| 3/9/2026 | Hughes Congleton | Business Analysis / Operations<br>Researched typical treatment of contract rejections. | 1.60 | 780.00 | 1,248.00 |
| 3/9/2026 | Hughes Congleton | Business Analysis / Operations<br>Call with BRG re: going out of business sales. | 0.30 | 780.00 | 234.00 |

**Continued...**                                                                                                      Page: 24 of 56



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                           Managed By: Sanjuro Kietlinski

| Date | Name | Category / Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/9/2026 | Nicholas Steffen | Business Analysis / Operations<br>Simplified cash management chart. | 2.20 | 600.00 | 1,320.00 |
| 3/9/2026 | Nicholas Steffen | Business Analysis / Operations<br>Revised insider damages and GUC pool composition table. | 1.90 | 600.00 | 1,140.00 |
| 3/9/2026 | Nicholas Steffen | Business Analysis / Operations<br>Reviewed ABL recovery analysis. | 2.20 | 600.00 | 1,320.00 |
| 3/9/2026 | Nicholas Steffen | Business Analysis / Operations<br>Adjusted cash pooling analysis. | 2.30 | 600.00 | 1,380.00 |
| 3/9/2026 | Nicholas Steffen | Business Analysis / Operations<br>Reviewed final lease rejection analysis. | 2.10 | 600.00 | 1,260.00 |
| 3/9/2026 | Max Singer | Business Analysis / Operations<br>Wrote cash management and cash pooling slides for Committee call (2/2). | 1.90 | 540.00 | 1,026.00 |
| 3/9/2026 | Max Singer | Business Analysis / Operations<br>Revised operational update slide per senior's comments. | 1.30 | 540.00 | 702.00 |
| 3/9/2026 | Max Singer | Business Analysis / Operations<br>Wrote cash management and cash pooling slides for Committee call (1/2). | 2.20 | 540.00 | 1,188.00 |
| 3/9/2026 | Max Singer | Business Analysis / Operations<br>Analyzed the Project Skyline CIP. | 2.30 | 540.00 | 1,242.00 |
| 3/9/2026 | Max Singer | Committee Activities<br>Attended call with BRG re: going out of business sales. | 0.30 | 540.00 | 162.00 |
| 3/9/2026 | Devon Sandler | Committee Activities<br>Attended call with BRG re: diligence. | 0.30 | 550.00 | 165.00 |
| 3/9/2026 | Devon Sandler | Committee Activities<br>Prepared correspondence re: Committee case updates. | 0.20 | 550.00 | 110.00 |
| 3/9/2026 | Devon Sandler | Committee Activities<br>Prepared deck for the Committee re: ABL threshold recovery. | 2.10 | 550.00 | 1,155.00 |
| 3/10/2026 | Daniel Radi | Committee Activities<br>Further prepare materials for the weekly Committee presentation. | 1.90 | 680.00 | 1,292.00 |
| 3/10/2026 | Daniel Radi | Business Analysis / Operations<br>Continued researching several dataroom files uploaded. | 1.30 | 680.00 | 884.00 |
| 3/10/2026 | Daniel Radi | Business Analysis / Operations<br>Reviewed and revised variance analysis and internal model. | 1.10 | 680.00 | 748.00 |

**Continued...**



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                                                  Managed By: Sanjuro Kietlinski

| Date | Name | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/10/2026 | Daniel Radi | Business Analysis / Operations<br>Reviewed the ABL threshold recovery presentation materials and provided comments. | 0.60 | 680.00 | 408.00 |
| 3/10/2026 | Daniel Radi | Business Analysis / Operations<br>Reviewed 2023 financial reporting and consolidated monthly files. | 1.40 | 680.00 | 952.00 |
| 3/10/2026 | Daniel Radi | Business Analysis / Operations<br>Began navigating the historical intercompany analysis within the dataroom. | 1.30 | 680.00 | 884.00 |
| 3/10/2026 | Daniel Radi | Business Analysis / Operations<br>Analyzed initial settlement proposal shared by PSZJ. | 0.90 | 680.00 | 612.00 |
| 3/10/2026 | Daniel Radi | Business Analysis / Operations<br>Reviewed latest variance report including covenant tests shared by BRG. | 1.20 | 680.00 | 816.00 |
| 3/10/2026 | Daniel Radi | Business Analysis / Operations<br>Reviewed 2024 and 2025 financial statements per month. | 1.70 | 680.00 | 1,156.00 |
| 3/10/2026 | Daniel Radi | Court Filings<br>Reviewed the daily docket summaries and updates. | 0.30 | 680.00 | 204.00 |
| 3/10/2026 | Daniel Radi | Committee Activities<br>Worked on presentation materials for Committee deck. | 1.20 | 680.00 | 816.00 |
| 3/10/2026 | Derrick Laton | Committee Activities<br>Reviewed team's Committee presentation materials and provided feedback. | 2.10 | 1,060.00 | 2,226.00 |
| 3/10/2026 | Derrick Laton | Committee Activities<br>Analyzed and verified Committee member's claim supporting materials. | 0.80 | 1,060.00 | 848.00 |
| 3/10/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed D. Sandler memo regarding going out of business sales and cash flow updates. | 0.30 | 1,060.00 | 318.00 |
| 3/10/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed summary of financial items recently added to dataroom. | 0.20 | 1,060.00 | 212.00 |
| 3/10/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed preliminary GUC recovery sensitivity analysis. | 1.40 | 1,060.00 | 1,484.00 |
| 3/10/2026 | Derrick Laton | Committee Activities<br>Edited Committee presentation summary materials. | 2.60 | 1,060.00 | 2,756.00 |

**Continued...**



# Invoice

| | | |
|---|---|---|
| **Reference Nbr.:** | **00098972** | |
| **Date:** | 04/23/2026 | |
| **Due Date:** | 04/23/2026 | |
| **Customer ID:** | C00496 | |
| **Billing Through:** | 03/31/2026 | |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                    Managed By: Sanjuro Kietlinski

| Date | Name | Activity | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/10/2026 | Derrick Laton | Committee Activities<br>Reviewed PSZJ update regarding settlement response for cash collateral. | 0.30 | 1,060.00 | 318.00 |
| 3/10/2026 | Sanjuro Kietlinski | Committee Activities<br>Reviewed updates to Committee deck. | 0.70 | 1,320.00 | 924.00 |
| 3/10/2026 | Sanjuro Kietlinski | Claims Analysis and Objections<br>Reviewed D. Laton additional data regarding claims. | 0.10 | 1,320.00 | 132.00 |
| 3/10/2026 | Sanjuro Kietlinski | Committee Activities<br>Reviewed additional H. Congleton comments to Committee deck. | 0.10 | 1,320.00 | 132.00 |
| 3/10/2026 | Sanjuro Kietlinski | Committee Activities<br>Reviewed S. Cho comments re: Committee deck. | 0.10 | 1,320.00 | 132.00 |
| 3/10/2026 | Sanjuro Kietlinski | Committee Activities<br>Reviewed B. Sandler memo to Committee re: potential settlement structure. | 0.20 | 1,320.00 | 264.00 |
| 3/10/2026 | Sanjuro Kietlinski | Committee Activities<br>Reviewed draft Committee presentation. | 1.40 | 1,320.00 | 1,848.00 |
| 3/10/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed M. Burack dataroom updates. | 0.20 | 1,320.00 | 264.00 |
| 3/10/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Scrutinized analysis with respect to ABL threshold recovery. | 1.30 | 1,320.00 | 1,716.00 |
| 3/10/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed B. Sandler settlement updates. | 0.20 | 1,320.00 | 264.00 |
| 3/10/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Began analysis of store-by-store profitability file. | 1.60 | 1,320.00 | 2,112.00 |
| 3/10/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed PSZJ comments re: sensitivity analysis. | 0.20 | 1,320.00 | 264.00 |
| 3/10/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Scrutinized sensitivity analysis. | 1.20 | 1,320.00 | 1,584.00 |
| 3/10/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed S. Cho comments re: FDM threshold amounts. | 0.10 | 1,320.00 | 132.00 |
| 3/10/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed H. Congleton responses to S. Cho threshold queries. | 0.10 | 1,320.00 | 132.00 |
| 3/10/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed draft cash collateral motion objection. | 1.70 | 1,320.00 | 2,244.00 |

**Continued...**



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                    Managed By: Sanjuro Kietlinski

| Date | Name | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/10/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed PSZJ breakdown of potential unencumbered monetization. | 0.10 | 1,320.00 | 132.00 |
| 3/10/2026 | Hughes Congleton | Court Filings<br>Analyzed de minimis sale motion. | 1.00 | 780.00 | 780.00 |
| 3/10/2026 | Hughes Congleton | Committee Activities<br>Reviewed and revised Committee slides. | 2.80 | 780.00 | 2,184.00 |
| 3/10/2026 | Hughes Congleton | Business Analysis / Operations<br>Analyzed proposed settlement terms. | 0.60 | 780.00 | 468.00 |
| 3/10/2026 | Hughes Congleton | Business Analysis / Operations<br>Continued analysis of insider leases. | 1.70 | 780.00 | 1,326.00 |
| 3/10/2026 | Hughes Congleton | Business Analysis / Operations<br>Researched market for tariff claims. | 2.10 | 780.00 | 1,638.00 |
| 3/10/2026 | Hughes Congleton | Business Analysis / Operations<br>Corresponded with PSZJ regarding potential settlement. | 0.20 | 780.00 | 156.00 |
| 3/10/2026 | Hughes Congleton | Business Analysis / Operations<br>Analyzed potential GUC recoveries. | 2.00 | 780.00 | 1,560.00 |
| 3/10/2026 | Hughes Congleton | Claims Analysis and Objections<br>Analyzed vendor claim. | 1.10 | 780.00 | 858.00 |
| 3/10/2026 | Hughes Congleton | Committee Activities<br>Corresponded with PSZJ re: Committee slides. | 0.30 | 780.00 | 234.00 |
| 3/10/2026 | Nicholas Steffen | Business Analysis / Operations<br>Assisted with illustrative GUC pool sensitivity analysis. | 2.40 | 600.00 | 1,440.00 |
| 3/10/2026 | Nicholas Steffen | Committee Activities<br>Revised Committee  slides. | 2.20 | 600.00 | 1,320.00 |
| 3/10/2026 | Nicholas Steffen | Court Filings<br>Evaluated terms of the de minimis sale motions at docket 257 and 258. | 2.30 | 600.00 | 1,380.00 |
| 3/10/2026 | Nicholas Steffen | Business Analysis / Operations<br>Reviewed variance analysis slide. | 1.10 | 600.00 | 660.00 |
| 3/10/2026 | Nicholas Steffen | Business Analysis / Operations<br>Reviewed the Committee objection to cash collateral. | 2.10 | 600.00 | 1,260.00 |
| 3/10/2026 | Max Singer | Claims Analysis and Objections<br>Analyzed Committee  member's claim support. | 1.30 | 540.00 | 702.00 |
| 3/10/2026 | Max Singer | Court Filings<br>Reviewed select final orders. | 0.90 | 540.00 | 486.00 |
| 3/10/2026 | Max Singer | Business Analysis / Operations<br>Created GUC recovery matrix. | 1.60 | 540.00 | 864.00 |
| 3/10/2026 | Max Singer | Business Analysis / Operations<br>Reviewed Hilco inventory appraisal. | 1.70 | 540.00 | 918.00 |

**Continued...**                                                                              Page: 28 of 56



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                                            Managed By: Sanjuro Kietlinski

| Date | Name | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/10/2026 | Max Singer | Committee Activities<br>Revised deck per senior's comments. | 2.30 | 540.00 | 1,242.00 |
| 3/10/2026 | Max Burack | Business Analysis / Operations<br>Updated internal docket and cataloged new full data room filings for team review. Distributed summary to team (1/2). | 1.40 | 460.00 | 644.00 |
| 3/10/2026 | Max Burack | Business Analysis / Operations<br>Updated internal docket and cataloged new full data room filings for team review. Distributed summary to team (2/2). | 1.10 | 460.00 | 506.00 |
| 3/10/2026 | Devon Sandler | Committee Activities<br>Prepared the GUC recovery sensitivity analysis based on the Debtors' filed disclosure statement. | 0.80 | 550.00 | 440.00 |
| 3/11/2026 | Daniel Radi | Committee Activities<br>Attended Committee call re: case updates. | 1.10 | 680.00 | 748.00 |
| 3/11/2026 | Daniel Radi | Business Analysis / Operations<br>Investigated several debt documents, agreements, and amendments. | 1.70 | 680.00 | 1,156.00 |
| 3/11/2026 | Daniel Radi | Business Analysis / Operations<br>Corresponded with PSZL and BRG re: weekly fee estimates. | 0.20 | 680.00 | 136.00 |
| 3/11/2026 | Daniel Radi | Business Analysis / Operations<br>Reviewed specific Committee member's claims, 90-day payments, and additional files. | 1.60 | 680.00 | 1,088.00 |
| 3/11/2026 | Daniel Radi | Business Analysis / Operations<br>Analyzed workers' comp claims and insurance policies. | 1.40 | 680.00 | 952.00 |
| 3/11/2026 | Daniel Radi | Business Analysis / Operations<br>Revised GUC recovery table and included sensitivities. | 1.20 | 680.00 | 816.00 |
| 3/11/2026 | Daniel Radi | Business Analysis / Operations<br>Analyzed the 503(B)(9) estimates and exposure breakdown. | 1.20 | 680.00 | 816.00 |
| 3/11/2026 | Daniel Radi | Business Analysis / Operations<br>Reviewed the Aug. 2025 inventory analysis from Hilco. | 0.80 | 680.00 | 544.00 |
| 3/11/2026 | Daniel Radi | Business Analysis / Operations<br>Worked on upcoming slides for the Committee presentation. | 1.50 | 680.00 | 1,020.00 |
| 3/11/2026 | Daniel Radi | Business Analysis / Operations<br>Worked on the anticipated GUC recovery based on potential settlements. | 1.40 | 680.00 | 952.00 |

**Continued...**



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                                           Managed By: Sanjuro Kietlinski

| Date | Name | Category / Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/11/2026 | Daniel Radi | Court Filings<br>Reviewed the revised Committee objection shared by Pachulski. | 0.40 | 680.00 | 272.00 |
| 3/11/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed PSZJ inquiries re: cash collateral evidence. | 0.60 | 1,060.00 | 636.00 |
| 3/11/2026 | Derrick Laton | Business Analysis / Operations<br>Analyzed potential value and timing re: tariff claims. | 1.80 | 1,060.00 | 1,908.00 |
| 3/11/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed draft cash collateral objection. | 1.90 | 1,060.00 | 2,014.00 |
| 3/11/2026 | Derrick Laton | Committee Activities<br>Attended 1st Committee update call. | 1.10 | 1,060.00 | 1,166.00 |
| 3/11/2026 | Derrick Laton | Committee Activities<br>Summarized discussed changes to the settlement proposal. | 0.80 | 1,060.00 | 848.00 |
| 3/11/2026 | Derrick Laton | Committee Activities<br>Reviewed Committee document request for Debtors. | 0.50 | 1,060.00 | 530.00 |
| 3/11/2026 | Sanjuro Kietlinski | Committee Activities<br>Attended the Committee call. | 1.10 | 1,320.00 | 1,452.00 |
| 3/11/2026 | Sanjuro Kietlinski | Committee Activities<br>Prepped ahead of the Committee call. | 1.20 | 1,320.00 | 1,584.00 |
| 3/11/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Continued analysis of store-by-store profitability file for 4-wall purposes. | 1.80 | 1,320.00 | 2,376.00 |
| 3/11/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed updates to CCM objection. | 0.80 | 1,320.00 | 1,056.00 |
| 3/11/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed D. Sandler's critical case updates. | 0.20 | 1,320.00 | 264.00 |
| 3/11/2026 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>Reviewed the DS Objection. | 2.10 | 1,320.00 | 2,772.00 |
| 3/11/2026 | Hughes Congleton | Court Filings<br>Corresponded with PSZJ re: objection and discovery. | 0.30 | 780.00 | 234.00 |
| 3/11/2026 | Hughes Congleton | Court Filings<br>Continued research of Forever 21 case. | 1.50 | 780.00 | 1,170.00 |
| 3/11/2026 | Hughes Congleton | Claims Analysis and Objections<br>Analyzed vendor claim. | 1.20 | 780.00 | 936.00 |
| 3/11/2026 | Hughes Congleton | Court Filings<br>Reviewed BRG retention application. | 0.70 | 780.00 | 546.00 |
| 3/11/2026 | Hughes Congleton | Committee Activities<br>Call with UCC. | 1.10 | 780.00 | 858.00 |

**Continued...**

# Invoice

 **PROVINCE**

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                 Managed By: Sanjuro Kietlinski

| Date | Name | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/11/2026 | Hughes Congleton | Committee Activities | 2.00 | 780.00 | 1,560.00 |
| | | Drafted talking points for Committee call. | | | |
| 3/11/2026 | Hughes Congleton | Committee Activities | 0.50 | 780.00 | 390.00 |
| | | Reviewed Committee call notes and related materials. | | | |
| 3/11/2026 | Hughes Congleton | Court Filings | 1.40 | 780.00 | 1,092.00 |
| | | Reviewed draft objection to CC motion. | | | |
| 3/11/2026 | Nicholas Steffen | Committee Activities | 1.10 | 600.00 | 660.00 |
| | | Attended Committee  call re: case updates. | | | |
| 3/11/2026 | Max Singer | Plan and Disclosure Statement | 1.70 | 540.00 | 918.00 |
| | | Reviewed the F21 Plan and DS to see lender language regarding collateral. | | | |
| 3/11/2026 | Max Singer | Claims Analysis and Objections | 1.40 | 540.00 | 756.00 |
| | | Analyzed Committee  member 90-day payment backup data. | | | |
| 3/11/2026 | Max Singer | Business Analysis / Operations | 1.30 | 540.00 | 702.00 |
| | | Updated Committee presentation with GUC recovery sensitivity slides. | | | |
| 3/11/2026 | Devon Sandler | Business Analysis / Operations | 3.00 | 550.00 | 1,650.00 |
| | | Reviewed the Debtors' filed Schedules of Assets and Liabilities ("SOAL"). | | | |
| 3/11/2026 | Devon Sandler | Committee Activities | 0.70 | 550.00 | 385.00 |
| | | Prepared correspondence regarding Committee case updates. | | | |
| 3/11/2026 | Devon Sandler | Committee Activities | 2.30 | 550.00 | 1,265.00 |
| | | Conducted research into previous comparable bankruptcy settlements to assess Committee strategy and results. | | | |
| 3/11/2026 | Devon Sandler | Committee Activities | 1.10 | 550.00 | 605.00 |
| | | Attended Committee call re: case updates. | | | |
| 3/12/2026 | Daniel Radi | Court Filings | 0.20 | 680.00 | 136.00 |
| | | Reviewed the daily docket update and internal email summaries. | | | |
| 3/12/2026 | Daniel Radi | Business Analysis / Operations | 1.30 | 680.00 | 884.00 |
| | | Analyzed dataroom files recently uploaded. | | | |
| 3/12/2026 | Daniel Radi | Business Analysis / Operations | 2.20 | 680.00 | 1,496.00 |
| | | Worked on presentation materials and drafted executive summary. | | | |
| 3/12/2026 | Daniel Radi | Business Analysis / Operations | 1.60 | 680.00 | 1,088.00 |
| | | Further analyzed the shared detailed budget. | | | |
| 3/12/2026 | Daniel Radi | Business Analysis / Operations | 1.10 | 680.00 | 748.00 |
| | | Further analyzed vendor contracts and lease agreements within SOLIC dataroom. | | | |

**Continued...**                                                                 Page: 31 of 56

# Invoice



| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                 Managed By: Sanjuro Kietlinski

| Date | Name | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/12/2026 | Daniel Radi | Business Analysis / Operations<br>Analyzed JCP financial statements shared. | 1.00 | 680.00 | 680.00 |
| 3/12/2026 | Daniel Radi | Business Analysis / Operations<br>Revised juniors' GUC pool and rejection damages slides. | 0.90 | 680.00 | 612.00 |
| 3/12/2026 | Daniel Radi | Business Analysis / Operations<br>Revised junior's slides and prepared comments. | 1.70 | 680.00 | 1,156.00 |
| 3/12/2026 | Derrick Laton | Business Analysis / Operations<br>Analyzed SPARC intercompany summary and timeline. | 1.80 | 1,060.00 | 1,908.00 |
| 3/12/2026 | Derrick Laton | Business Analysis / Operations<br>Analyzed SPARC payable balance prior to petition date. | 0.80 | 1,060.00 | 848.00 |
| 3/12/2026 | Derrick Laton | Business Analysis / Operations<br>Analyzed cash collateral budget with most recent actuals. | 1.40 | 1,060.00 | 1,484.00 |
| 3/12/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed summary of Canada segment and historical performance. | 1.10 | 1,060.00 | 1,166.00 |
| 3/12/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed M. Litvak memo re: SPARC collateral. | 0.10 | 1,320.00 | 132.00 |
| 3/12/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed B. Sandler settlement updates. | 0.20 | 1,320.00 | 264.00 |
| 3/12/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Conducted research re: SPARC/debtor financial relationship. | 1.10 | 1,320.00 | 1,452.00 |
| 3/12/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed team workstreams. | 0.60 | 1,320.00 | 792.00 |
| 3/12/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed docs scrutinizing full scope of SPARC collateral. | 2.00 | 1,320.00 | 2,640.00 |
| 3/12/2026 | Hughes Congleton | Business Analysis / Operations<br>Corresponded with PSZJ re: credit docs. | 0.20 | 780.00 | 156.00 |
| 3/12/2026 | Hughes Congleton | Business Analysis / Operations<br>Reviewed and analyzed latest settlement proposal. | 0.50 | 780.00 | 390.00 |
| 3/12/2026 | Hughes Congleton | Business Analysis / Operations<br>Analyzed inventory sale to affiliate. | 1.20 | 780.00 | 936.00 |
| 3/12/2026 | Hughes Congleton | Business Analysis / Operations<br>Continued analysis of credit docs. | 1.90 | 780.00 | 1,482.00 |
| 3/12/2026 | Hughes Congleton | Court Filings<br>Reviewed GXO resolution. | 0.60 | 780.00 | 468.00 |

**Continued...**



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                                      Managed By: Sanjuro Kietlinski

| Date | Name | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/12/2026 | Max Singer | Court Filings<br>Reviewed CC objection (dkt 268). | 1.30 | 540.00 | 702.00 |
| 3/12/2026 | Max Singer | Plan and Disclosure Statement<br>Reviewed DS Objection to Objection (dkt 269). | 1.20 | 540.00 | 648.00 |
| 3/12/2026 | Max Singer | Court Filings<br>Reviewed SOLIC retention app (dkt 275). | 0.60 | 540.00 | 324.00 |
| 3/12/2026 | Max Burack | Business Analysis / Operations<br>Updated internal docket and dataroom filings.<br>Distributed summary to team. | 1.10 | 460.00 | 506.00 |
| 3/12/2026 | Devon Sandler | Court Filings<br>Reviewed the Committee 's objection to the<br>filed Disclosure Statement. | 1.90 | 550.00 | 1,045.00 |
| 3/12/2026 | Devon Sandler | Sale Process<br>Reviewed the JC Penney sale materials to<br>assess the value of the sale. | 2.80 | 550.00 | 1,540.00 |
| 3/13/2026 | Daniel Radi | Claims Analysis and Objections<br>Reviewed unsecured priority and non-priority<br>claims and potential duplicates. | 1.20 | 680.00 | 816.00 |
| 3/13/2026 | Daniel Radi | Business Analysis / Operations<br>Analyzed the assets and secured claims per<br>Debtor entity and potential dupes. | 1.30 | 680.00 | 884.00 |
| 3/13/2026 | Daniel Radi | Business Analysis / Operations<br>Reviewed 90-day payments for potential<br>preference exposure. | 1.50 | 680.00 | 1,020.00 |
| 3/13/2026 | Daniel Radi | Business Analysis / Operations<br>Reviewed the RCS retention application and<br>prepared preliminary comparable analysis. | 1.60 | 680.00 | 1,088.00 |
| 3/13/2026 | Daniel Radi | Business Analysis / Operations<br>Began reviewing the schedule of financial<br>affairs per Debtor entity. | 1.40 | 680.00 | 952.00 |
| 3/13/2026 | Daniel Radi | Business Analysis / Operations<br>Initial review of the statement of assets and<br>liabilities. | 1.70 | 680.00 | 1,156.00 |
| 3/13/2026 | Daniel Radi | Claims Analysis and Objections<br>Analyzed the claims per Committee  member<br>and compared to VP or filed claim. | 1.10 | 680.00 | 748.00 |
| 3/13/2026 | Derrick Laton | Business Analysis / Operations<br>Continued analysis of 1-year insider payments<br>from SOFA. | 0.80 | 1,060.00 | 848.00 |
| 3/13/2026 | Derrick Laton | Business Analysis / Operations<br>Began analysis of 1-year insider payments<br>from SOFA. | 2.10 | 1,060.00 | 2,226.00 |

**Continued...**



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

## BILL TO

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                          Managed By: Sanjuro Kietlinski

| Date | Name | Category / Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/13/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed team's draft of SOFA analysis and provided feedback. | 1.80 | 1,060.00 | 1,908.00 |
| 3/13/2026 | Derrick Laton | Business Analysis / Operations<br>Analyzed 90-day payments and potential preference claims from SOFA. | 2.40 | 1,060.00 | 2,544.00 |
| 3/13/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed correspondences re: SOLIC. | 0.10 | 1,320.00 | 132.00 |
| 3/13/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed SOFA/SOAL correspondences. | 0.10 | 1,320.00 | 132.00 |
| 3/13/2026 | Hughes Congleton | Business Analysis / Operations<br>Continued analysis of budget assumptions. | 1.50 | 780.00 | 1,170.00 |
| 3/13/2026 | Hughes Congleton | Business Analysis / Operations<br>Conducted initial review of SOFA/SOAL. | 2.10 | 780.00 | 1,638.00 |
| 3/13/2026 | Hughes Congleton | Business Analysis / Operations<br>Corresponded with BRG re: SOFA/SOAL. | 0.10 | 780.00 | 78.00 |
| 3/13/2026 | Hughes Congleton | Fee / Employment Applications<br>Corresponded with PSZJ re: SOLIC fees. | 0.20 | 780.00 | 156.00 |
| 3/13/2026 | Hughes Congleton | Fee / Employment Applications<br>Analyzed SOLIC and BRG fees vs. market rates. | 2.90 | 780.00 | 2,262.00 |
| 3/13/2026 | Nicholas Steffen | Business Analysis / Operations<br>Evaluated Committee member and insider claims from SOFA and SOAL diligence. | 2.30 | 600.00 | 1,380.00 |
| 3/13/2026 | Nicholas Steffen | Business Analysis / Operations<br>Went through initial review of SOFA and SOAL. | 2.40 | 600.00 | 1,440.00 |
| 3/13/2026 | Max Singer | Business Analysis / Operations<br>Prepared 90-day payment analysis (1/2). | 2.30 | 540.00 | 1,242.00 |
| 3/13/2026 | Max Singer | Business Analysis / Operations<br>Prepared 90-day payment analysis (2/2). | 1.80 | 540.00 | 972.00 |
| 3/13/2026 | Max Singer | Business Analysis / Operations<br>Prepared 1-year insider payment analysis (1/2). | 2.20 | 540.00 | 1,188.00 |
| 3/13/2026 | Max Singer | Claims Analysis and Objections<br>Reviewed claims by creditor. | 1.70 | 540.00 | 918.00 |
| 3/13/2026 | Max Singer | Business Analysis / Operations<br>Prepared preference exposure analysis. | 1.60 | 540.00 | 864.00 |
| 3/13/2026 | Max Singer | Business Analysis / Operations<br>Prepared payments related to bankruptcy analysis. | 1.70 | 540.00 | 918.00 |
| 3/13/2026 | Max Singer | Business Analysis / Operations<br>Prepared 1-year insider payment analysis (2/2). | 2.10 | 540.00 | 1,134.00 |
| 3/13/2026 | Devon Sandler | Court Filings<br>Reviewed the Debtors' filed Schedule of Assets of Liabilities ("SOAL") (3/3). | 0.40 | 550.00 | 220.00 |

**Continued...**

# Invoice



| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

## BILL TO

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                                          Managed By: Sanjuro Kietlinski

| Date | Name | Category / Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/13/2026 | Devon Sandler | Court Filings<br>Prepared summary analysis of the Debtors' filed SOAL. | 2.40 | 550.00 | 1,320.00 |
| 3/13/2026 | Devon Sandler | Court Filings<br>Reviewed the Debtors' filed Schedule of Assets of Liabilities ("SOAL") (1/3). | 1.20 | 550.00 | 660.00 |
| 3/13/2026 | Devon Sandler | Court Filings<br>Reviewed the Debtors' filed Schedule of Assets of Liabilities ("SOAL") (2/3). | 1.40 | 550.00 | 770.00 |
| 3/13/2026 | Devon Sandler | Committee Activities<br>Reviewed SOAL analysis regarding quality control. | 2.70 | 550.00 | 1,485.00 |
| 3/13/2026 | Devon Sandler | Business Analysis / Operations<br>Reviewed RCS's retention application and prepared comps analysis. | 1.30 | 550.00 | 715.00 |
| 3/14/2026 | Daniel Radi | Business Analysis / Operations<br>Analyzed the 1-year insider payments and reviewed the breakdown per D&O and related affiliates. | 1.60 | 680.00 | 1,088.00 |
| 3/14/2026 | Daniel Radi | Business Analysis / Operations<br>Analyzed the SOLIC retention and prepared initial comps analysis for market testing. | 1.40 | 680.00 | 952.00 |
| 3/14/2026 | Daniel Radi | Committee Activities<br>Worked on presentation materials for upcoming Committee meeting. | 1.80 | 680.00 | 1,224.00 |
| 3/14/2026 | Hughes Congleton | Fee / Employment Applications<br>Summarized fee analyses. | 1.00 | 780.00 | 780.00 |
| 3/14/2026 | Hughes Congleton | Business Analysis / Operations<br>Continued analysis of SOFA/SOAL. | 2.30 | 780.00 | 1,794.00 |
| 3/14/2026 | Hughes Congleton | Fee / Employment Applications<br>Analyzed RCS fees vs market rates. | 1.40 | 780.00 | 1,092.00 |
| 3/15/2026 | Daniel Radi | Committee Activities<br>Reviewed PSZJ email correspondence. | 0.20 | 680.00 | 136.00 |
| 3/15/2026 | Daniel Radi | Business Analysis / Operations<br>Analyzed the Debtors' response to the DS and reviewed liquidation analysis. | 0.40 | 680.00 | 272.00 |
| 3/15/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed S. Cho memo re: Debtors' contribution to borrowing base. | 0.20 | 1,060.00 | 212.00 |
| 3/15/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed revised SOFA analysis and commentary. | 2.40 | 1,060.00 | 2,544.00 |
| 3/15/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed team analysis into JCP. | 0.90 | 1,320.00 | 1,188.00 |

**Continued...**                                                                                                       Page: 35 of 56



# Invoice

|  |  |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                                              Managed By: Sanjuro Kietlinski

| Date | Name | Activity | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/15/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Analyzed Debtors' production. | 2.40 | 1,320.00 | 3,168.00 |
| 3/15/2026 | Sanjuro Kietlinski | Committee Activities<br>Reviewed additional Committee updates from PSZJ. | 0.20 | 1,320.00 | 264.00 |
| 3/15/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed additional settlement-related correspondences. | 0.10 | 1,320.00 | 132.00 |
| 3/15/2026 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>Reviewed S. Cho memo re: amending DS. | 0.20 | 1,320.00 | 264.00 |
| 3/15/2026 | Sanjuro Kietlinski | Committee Activities<br>Reviewed Committee member correspondences. | 0.20 | 1,320.00 | 264.00 |
| 3/15/2026 | Sanjuro Kietlinski | Sale Process<br>Reviewed banker comps analysis. | 0.80 | 1,320.00 | 1,056.00 |
| 3/15/2026 | Hughes Congleton | Committee Activities<br>Reviewed Committee correspondence. | 0.20 | 780.00 | 156.00 |
| 3/15/2026 | Hughes Congleton | Court Filings<br>Reviewed Debtors' reply to objection. | 0.80 | 780.00 | 624.00 |
| 3/15/2026 | Hughes Congleton | Business Analysis / Operations<br>Analyzed various discovery documents re: financials. | 2.90 | 780.00 | 2,262.00 |
| 3/15/2026 | Hughes Congleton | Business Analysis / Operations<br>Reviewed latest settlement proposal. | 0.40 | 780.00 | 312.00 |
| 3/15/2026 | Nicholas Steffen | Business Analysis / Operations<br>Evaluated SPARC payments from Debtor-provided diligence of historical financials. | 2.40 | 600.00 | 1,440.00 |
| 3/15/2026 | Nicholas Steffen | Sale Process<br>Assisted with lease sale analysis. | 2.10 | 600.00 | 1,260.00 |
| 3/16/2026 | Daniel Radi | Court Hearings<br>Attended Disclosure Statement hearing. | 0.90 | 680.00 | 612.00 |
| 3/16/2026 | Daniel Radi | Business Analysis / Operations<br>Began working on weekly Committee materials. | 1.70 | 680.00 | 1,156.00 |
| 3/16/2026 | Daniel Radi | Business Analysis / Operations<br>Corresponded with professionals regarding weekly fee estimates. | 0.20 | 680.00 | 136.00 |
| 3/16/2026 | Daniel Radi | Business Analysis / Operations<br>Researched SPARC's operating expenses paid directly or indirectly on behalf of the Debtors. | 1.30 | 680.00 | 884.00 |
| 3/16/2026 | Daniel Radi | Business Analysis / Operations<br>Continued reviewing financial statements and cash collateral related diligence. | 1.40 | 680.00 | 952.00 |

**Continued...**

# Invoice


## PROVINCE

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                                        Managed By: Sanjuro Kietlinski

| Date | Name | Category / Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/16/2026 | Daniel Radi | Business Analysis / Operations<br>Revised insider payment and prepared graphic for corresponding payment type. | 1.60 | 680.00 | 1,088.00 |
| 3/16/2026 | Daniel Radi | Business Analysis / Operations<br>Further researched the Company's 1-year payments to insiders and Jocelyn Miller. | 1.70 | 680.00 | 1,156.00 |
| 3/16/2026 | Daniel Radi | Business Analysis / Operations<br>Analyzed shared intercompany details through Dec. '25 analysis. | 1.10 | 680.00 | 748.00 |
| 3/16/2026 | Daniel Radi | Court Filings<br>Further reviewed revised Disclosure Statement and liquidation analysis. | 1.30 | 680.00 | 884.00 |
| 3/16/2026 | Daniel Radi | Court Filings<br>Reviewed several new court filings, including de minimis asset sale threshold and unsolicited bid proposal. | 0.60 | 680.00 | 408.00 |
| 3/16/2026 | Daniel Radi | Committee Activities<br>Participated in call with BRG re: weekly variance. | 0.10 | 680.00 | 68.00 |
| 3/16/2026 | Derrick Laton | Committee Activities<br>Attended cash collateral and store closing hearing. | 0.90 | 1,060.00 | 954.00 |
| 3/16/2026 | Derrick Laton | Business Analysis / Operations<br>Call with D. Radi re: plan for next workstreams. | 0.30 | 1,060.00 | 318.00 |
| 3/16/2026 | Derrick Laton | Business Analysis / Operations<br>Analyzed cash flow reporting materials for week ending 3/7. | 0.60 | 1,060.00 | 636.00 |
| 3/16/2026 | Derrick Laton | Business Analysis / Operations<br>Attended weekly call with BRG team. | 0.10 | 1,060.00 | 106.00 |
| 3/16/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed docket update summary for 3/16. | 0.10 | 1,060.00 | 106.00 |
| 3/16/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed RCS proposed fee structure. | 0.30 | 1,060.00 | 318.00 |
| 3/16/2026 | Derrick Laton | Business Analysis / Operations<br>Call with D. Sandler re: advisor fee analysis. | 0.50 | 1,060.00 | 530.00 |
| 3/16/2026 | Derrick Laton | Committee Activities<br>Reviewed PSZJ Committee update re: hearing developments and next steps. | 0.20 | 1,060.00 | 212.00 |
| 3/16/2026 | Derrick Laton | Plan and Disclosure Statement<br>Reviewed First Amended Plan. | 2.10 | 1,060.00 | 2,226.00 |
| 3/16/2026 | Derrick Laton | Plan and Disclosure Statement<br>Reviewed liquidation analysis assumptions. | 0.80 | 1,060.00 | 848.00 |

**Continued...**



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**    Managed By: Sanjuro Kietlinski

| Date | Name | Task / Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/16/2026 | Derrick Laton | Plan and Disclosure Statement<br>Reviewed Amended Disclosure Statement and exhibit. | 2.30 | 1,060.00 | 2,438.00 |
| 3/16/2026 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>Continued hearing re: amended Disclosure Statement (1/2). | 0.20 | 1,320.00 | 264.00 |
| 3/16/2026 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>Continued hearing re: amended Disclosure Statement (2/2). | 0.20 | 1,320.00 | 264.00 |
| 3/16/2026 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>Finished review of the Debtors' Reply ISO DS (dckt 295). | 1.40 | 1,320.00 | 1,848.00 |
| 3/16/2026 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>Reviewed the Redlined Disclosure Statement (dckt 297; ex B). | 2.10 | 1,320.00 | 2,772.00 |
| 3/16/2026 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>Reviewed B. Sandler memo re: revised plan and DS. | 0.10 | 1,320.00 | 132.00 |
| 3/16/2026 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>Began review of the Debtors Reply ISO DS (dckt 295). | 1.90 | 1,320.00 | 2,508.00 |
| 3/16/2026 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>Attended hearing re: amended Disclosure Statement. | 0.60 | 1,320.00 | 792.00 |
| 3/16/2026 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>Reviewed B. Sandler second memo re: revised plan and DS. | 0.10 | 1,320.00 | 132.00 |
| 3/16/2026 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>Reviewed the Plan redline (dckt 296; ex B). | 1.30 | 1,320.00 | 1,716.00 |
| 3/16/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed M. Burack docket updates. | 0.10 | 1,320.00 | 132.00 |
| 3/16/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed notes from BRG call. | 0.20 | 1,320.00 | 264.00 |
| 3/16/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed outstanding WIP workstreams. | 0.60 | 1,320.00 | 792.00 |
| 3/16/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed M. Singer memo re: SPARC. | 0.10 | 1,320.00 | 132.00 |
| 3/16/2026 | Hughes Congleton | Business Analysis / Operations<br>Reviewed BRG call notes. | 0.30 | 780.00 | 234.00 |
| 3/16/2026 | Hughes Congleton | Committee Activities<br>Reviewed Committee update. | 0.20 | 780.00 | 156.00 |
| 3/16/2026 | Hughes Congleton | Business Analysis / Operations<br>Analyzed latest variance report. | 1.20 | 780.00 | 936.00 |

**Continued...**



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**  Managed By: Sanjuro Kietlinski

| Date | Name | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/16/2026 | Hughes Congleton | Plan and Disclosure Statement<br>Reviewed & analyzed amended Plan & DS. | 1.90 | 780.00 | 1,482.00 |
| 3/16/2026 | Hughes Congleton | Court Hearings<br>DS hearing. | 0.90 | 780.00 | 702.00 |
| 3/16/2026 | Hughes Congleton | Plan and Disclosure Statement<br>Reviewed DS hearing notes. | 0.40 | 780.00 | 312.00 |
| 3/16/2026 | Nicholas Steffen | Court Hearings<br>Attended hearing re: amended Disclosure Statement. | 0.60 | 600.00 | 360.00 |
| 3/16/2026 | Nicholas Steffen | Court Hearings<br>Continued to attend hearing re: amended Disclosure Statement. | 0.20 | 600.00 | 120.00 |
| 3/16/2026 | Nicholas Steffen | Plan and Disclosure Statement<br>Evaluated liquidation analysis and other items included in the filed Disclosure Statement at docket 297. | 2.40 | 600.00 | 1,440.00 |
| 3/16/2026 | Nicholas Steffen | Plan and Disclosure Statement<br>Evaluated updates to amended plan and disclosure statement filed at dockets 296 and 297. | 2.40 | 600.00 | 1,440.00 |
| 3/16/2026 | Nicholas Steffen | Court Hearings<br>Continued to attend hearing re: amended Disclosure Statement. | 0.10 | 600.00 | 60.00 |
| 3/16/2026 | Nicholas Steffen | Committee Activities<br>Attended call with BRG re: weekly variance. | 0.10 | 600.00 | 60.00 |
| 3/16/2026 | Nicholas Steffen | Business Analysis / Operations<br>Constructed exhibit for SOAL presentation slides. | 2.40 | 600.00 | 1,440.00 |
| 3/16/2026 | Nicholas Steffen | Business Analysis / Operations<br>Evaluated latest variance reporting. | 1.10 | 600.00 | 660.00 |
| 3/16/2026 | Max Singer | Business Analysis / Operations<br>Attended call with BRG re: weekly variance. | 0.10 | 540.00 | 54.00 |
| 3/16/2026 | Max Singer | Business Analysis / Operations<br>Reviewed variance report. | 0.70 | 540.00 | 378.00 |
| 3/16/2026 | Max Singer | Business Analysis / Operations<br>Reviewed discovery regarding cash pooling. | 2.10 | 540.00 | 1,134.00 |
| 3/16/2026 | Max Singer | Business Analysis / Operations<br>Stress tested new budget for liquidity under various scenarios. | 1.70 | 540.00 | 918.00 |
| 3/16/2026 | Max Singer | Court Hearings<br>Attended conditional DS hearing. | 0.90 | 540.00 | 486.00 |
| 3/16/2026 | Max Singer | Plan and Disclosure Statement<br>Analyzed amended DS (dkt 297). | 1.40 | 540.00 | 756.00 |

**Continued...**



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**　　　　　　　　　　　　　　　　　　　　　　　　　　Managed By: Sanjuro Kietlinski

| Date | Name | Activity | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/16/2026 | Max Singer | Business Analysis / Operations<br>Performed analysis on historical insider annual lease payments versus 1 year payments from statements. | 2.30 | 540.00 | 1,242.00 |
| 3/16/2026 | Max Singer | Business Analysis / Operations<br>Analyzed Debtors' liquidation analysis. | 1.80 | 540.00 | 972.00 |
| 3/16/2026 | Max Burack | Business Analysis / Operations<br>Updated internal dockets and data room filings. Distributed summary to team. | 1.00 | 460.00 | 460.00 |
| 3/16/2026 | Devon Sandler | Committee Activities<br>Reviewed docket for latest filings. | 1.90 | 550.00 | 1,045.00 |
| 3/16/2026 | Devon Sandler | Committee Activities<br>Prepared analysis and correspondence re: real estate professional fees. | 2.10 | 550.00 | 1,155.00 |
| 3/16/2026 | Devon Sandler | Committee Activities<br>Reviewed correspondence from Counsel re: settlement update. | 0.70 | 550.00 | 385.00 |
| 3/16/2026 | Devon Sandler | Committee Activities<br>Prepared correspondence re: key events from amended Disclosure Statement hearing. | 0.80 | 550.00 | 440.00 |
| 3/16/2026 | Devon Sandler | Committee Activities<br>Participated in call with BRG re: weekly variance. | 0.10 | 550.00 | 55.00 |
| 3/16/2026 | Devon Sandler | Court Hearings<br>Continued to attend hearing re: amended Disclosure Statement. | 0.10 | 550.00 | 55.00 |
| 3/16/2026 | Devon Sandler | Court Hearings<br>Continued to attend hearing re: amended Disclosure Statement. | 0.20 | 550.00 | 110.00 |
| 3/16/2026 | Devon Sandler | Court Hearings<br>Attended hearing re: amended Disclosure Statement. | 0.60 | 550.00 | 330.00 |
| 3/16/2026 | Devon Sandler | Court Filings<br>Reviewed latest Disclosure Statement for changes. | 2.10 | 550.00 | 1,155.00 |
| 3/17/2026 | Daniel Radi | Committee Activities<br>Further prepared additional materials for the weekly Committee presentation. | 1.30 | 680.00 | 884.00 |
| 3/17/2026 | Daniel Radi | Business Analysis / Operations<br>Further reviewed historical monthly intercompany activity. | 1.30 | 680.00 | 884.00 |
| 3/17/2026 | Daniel Radi | Business Analysis / Operations<br>Revised cash flow analysis per seniors' comments. | 1.70 | 680.00 | 1,156.00 |

**Continued...**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Page: 40 of 56

# Invoice



| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                                          Managed By: Sanjuro Kietlinski

| Date | Name | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/17/2026 | Daniel Radi | Committee Activities<br>Continued working on materials for the weekly presentation. | 2.20 | 680.00 | 1,496.00 |
| 3/17/2026 | Daniel Radi | Business Analysis / Operations<br>Prepared executive summary slide and incorporated revised commentary. | 1.60 | 680.00 | 1,088.00 |
| 3/17/2026 | Daniel Radi | Business Analysis / Operations<br>Updated Committee presentation materials per comments. | 1.80 | 680.00 | 1,224.00 |
| 3/17/2026 | Daniel Radi | Business Analysis / Operations<br>Corresponded with PSZJ and BRG re: weekly fee estimates. | 0.20 | 680.00 | 136.00 |
| 3/17/2026 | Derrick Laton | Business Analysis / Operations<br>Began analysis of filed schedules of assets and liabilities. | 2.60 | 1,060.00 | 2,756.00 |
| 3/17/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed team's preliminary analysis re: SOAL and GUC pool. | 2.30 | 1,060.00 | 2,438.00 |
| 3/17/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed Committee summary materials re: SOFA / SOAL. | 1.70 | 1,060.00 | 1,802.00 |
| 3/17/2026 | Derrick Laton | Business Analysis / Operations<br>Completed analysis of filed schedules of assets and liabilities. | 1.20 | 1,060.00 | 1,272.00 |
| 3/17/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Began analysis of the Schedules. | 2.00 | 1,320.00 | 2,640.00 |
| 3/17/2026 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>Reviewed Amended DS (dckt 314). | 2.70 | 1,320.00 | 3,564.00 |
| 3/17/2026 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>Reviewed Amended Plan (dckt 313). | 2.20 | 1,320.00 | 2,904.00 |
| 3/17/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed draft preference analysis model. | 1.20 | 1,320.00 | 1,584.00 |
| 3/17/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed draft insider payments analysis. | 0.90 | 1,320.00 | 1,188.00 |
| 3/17/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed bar date memo. | 0.10 | 1,320.00 | 132.00 |
| 3/17/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed cashflow update slides. | 0.50 | 1,320.00 | 660.00 |
| 3/17/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed variance analysis. | 1.00 | 1,320.00 | 1,320.00 |
| 3/17/2026 | Hughes Congleton | Committee Activities<br>Reviewed & revised Committee slides. | 2.30 | 780.00 | 1,794.00 |
| 3/17/2026 | Hughes Congleton | Litigation<br>Analyzed latest discovery documents. | 1.10 | 780.00 | 858.00 |

**Continued...**



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                 Managed By: Sanjuro Kietlinski

| Date | Name | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/17/2026 | Hughes Congleton | Court Filings<br>Reviewed bar date motion. | 0.30 | 780.00 | 234.00 |
| 3/17/2026 | Hughes Congleton | Committee Activities<br>Continued review of Committee slides. | 1.40 | 780.00 | 1,092.00 |
| 3/17/2026 | Nicholas Steffen | Business Analysis / Operations<br>Analyzed unsecured claims stratification. | 2.40 | 600.00 | 1,440.00 |
| 3/17/2026 | Nicholas Steffen | Business Analysis / Operations<br>Revised unsecured claims stratification. | 2.20 | 600.00 | 1,320.00 |
| 3/17/2026 | Nicholas Steffen | Business Analysis / Operations<br>Revised SOAL exhibit tables. | 1.70 | 600.00 | 1,020.00 |
| 3/17/2026 | Nicholas Steffen | Business Analysis / Operations<br>Reviewed variance analysis and related slide. | 1.70 | 600.00 | 1,020.00 |
| 3/17/2026 | Nicholas Steffen | Business Analysis / Operations<br>Drafted executive summary takeaways. | 1.10 | 600.00 | 660.00 |
| 3/17/2026 | Max Singer | Business Analysis / Operations<br>Created SOFA exhibit for Committee meeting. | 2.10 | 540.00 | 1,134.00 |
| 3/17/2026 | Max Singer | Business Analysis / Operations<br>Wrote SOFA key takeaways for exec sum. | 0.40 | 540.00 | 216.00 |
| 3/17/2026 | Max Singer | Business Analysis / Operations<br>Revised SOAL slide for UCC. | 1.30 | 540.00 | 702.00 |
| 3/17/2026 | Max Singer | Business Analysis / Operations<br>Wrote SOFA slides for Committee (1/2). | 1.60 | 540.00 | 864.00 |
| 3/17/2026 | Max Singer | Business Analysis / Operations<br>Corresponded with BRG re: statements. | 0.10 | 540.00 | 54.00 |
| 3/17/2026 | Max Singer | Business Analysis / Operations<br>Wrote SOFA slides for Committee (2/2). | 1.80 | 540.00 | 972.00 |
| 3/17/2026 | Devon Sandler | Committee Activities<br>Prepared SOFA / SOAL deck re: claims pool. | 2.80 | 550.00 | 1,540.00 |
| 3/17/2026 | Devon Sandler | Committee Activities<br>Prepared Committee  update slide re: cash flow variance. | 2.70 | 550.00 | 1,485.00 |
| 3/17/2026 | Devon Sandler | Committee Activities<br>Prepared analysis re: scheduled, filed, and Form 204 claims estimates for Committee members. | 2.10 | 550.00 | 1,155.00 |
| 3/17/2026 | Devon Sandler | Committee Activities<br>Prepared SOFA / SOAL analysis deck. | 2.60 | 550.00 | 1,430.00 |
| 3/18/2026 | Daniel Radi | Committee Activities<br>Prepared weekly presentation materials for the Committee . | 1.90 | 680.00 | 1,292.00 |
| 3/18/2026 | Daniel Radi | Business Analysis / Operations<br>Revised charts and related commentary for Committee deck. | 1.10 | 680.00 | 748.00 |

**Continued...**



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                                        Managed By: Sanjuro Kietlinski

| Date | Name | Category / Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/18/2026 | Daniel Radi | Business Analysis / Operations<br>Revised internal cash flow update and spread actuals. | 1.00 | 680.00 | 680.00 |
| 3/18/2026 | Daniel Radi | Business Analysis / Operations<br>Stress tested assumptions and forecasted figures for discrepancies. | 1.40 | 680.00 | 952.00 |
| 3/18/2026 | Daniel Radi | Business Analysis / Operations<br>Revised Committee presentation materials and shared with PSZJ team. | 1.70 | 680.00 | 1,156.00 |
| 3/18/2026 | Daniel Radi | Business Analysis / Operations<br>Stress tested assumptions related to variance analysis and prepared preliminary questions. | 1.60 | 680.00 | 1,088.00 |
| 3/18/2026 | Daniel Radi | Business Analysis / Operations<br>Summarized the Venture Group Investors tender offer. | 0.30 | 680.00 | 204.00 |
| 3/18/2026 | Daniel Radi | Business Analysis / Operations<br>Analyzed WE 3.14 variance report and implemented within internal model. | 1.70 | 680.00 | 1,156.00 |
| 3/18/2026 | Daniel Radi | Plan and Disclosure Statement<br>Looked into the Plan for separate class's recoveries. | 0.30 | 680.00 | 204.00 |
| 3/18/2026 | Derrick Laton | Committee Activities<br>Reviewed PSZJ update to Committee re: settlement offer. | 0.10 | 1,060.00 | 106.00 |
| 3/18/2026 | Derrick Laton | Committee Activities<br>Corresponded with team re: edits for Committee materials. | 0.40 | 1,060.00 | 424.00 |
| 3/18/2026 | Derrick Laton | Business Analysis / Operations<br>Analyzed potential ABL recovery under several scenarios. | 1.40 | 1,060.00 | 1,484.00 |
| 3/18/2026 | Derrick Laton | Business Analysis / Operations<br>Analyzed cash flow reporting materials for week ending 3/14. | 0.80 | 1,060.00 | 848.00 |
| 3/18/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed ABL borrowing base calculations. | 1.30 | 1,060.00 | 1,378.00 |
| 3/18/2026 | Derrick Laton | Business Analysis / Operations<br>Call with N. Weber of M3 re: case updates and potential settlement construct. | 0.50 | 1,060.00 | 530.00 |
| 3/18/2026 | Derrick Laton | Committee Activities<br>Revised team's Committee update materials. | 1.80 | 1,060.00 | 1,908.00 |
| 3/18/2026 | Sanjuro Kietlinski | Committee Activities<br>Reviewed draft Committee materials. | 1.50 | 1,320.00 | 1,980.00 |
| 3/18/2026 | Sanjuro Kietlinski | Committee Activities<br>Reviewed B. Sandler Committee memo. | 0.10 | 1,320.00 | 132.00 |

**Continued...**                                                                                               Page: 43 of 56



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                                     Managed By: Sanjuro Kietlinski

| Date | Name | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/18/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Analyzed the Statements of Assets & Liabilities. | 2.40 | 1,320.00 | 3,168.00 |
| 3/18/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed borrowing base memo from S. Cho. | 0.40 | 1,320.00 | 528.00 |
| 3/18/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reconciled SOAL data to other company financials. | 1.60 | 1,320.00 | 2,112.00 |
| 3/18/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Continued analysis of the Schedules. | 1.40 | 1,320.00 | 1,848.00 |
| 3/18/2026 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>Reviewed D. Sandler commentary re: Amended Disclosure Statement. | 0.80 | 1,320.00 | 1,056.00 |
| 3/18/2026 | Hughes Congleton | Business Analysis / Operations<br>Analyzed latest variance report. | 1.20 | 780.00 | 936.00 |
| 3/18/2026 | Nicholas Steffen | Business Analysis / Operations<br>Evaluated historical financials for irregularities. | 2.40 | 600.00 | 1,440.00 |
| 3/18/2026 | Nicholas Steffen | Business Analysis / Operations<br>Continued reviewing historical SPARC payments diligence. | 2.30 | 600.00 | 1,380.00 |
| 3/18/2026 | Max Singer | Business Analysis / Operations<br>Stress tested new budget. | 1.40 | 540.00 | 756.00 |
| 3/18/2026 | Max Singer | Business Analysis / Operations<br>Met internally re: operational update presentation. | 0.20 | 540.00 | 108.00 |
| 3/18/2026 | Max Singer | Business Analysis / Operations<br>Reviewed 2026 borrowing base. | 0.40 | 540.00 | 216.00 |
| 3/18/2026 | Max Singer | Business Analysis / Operations<br>Analyzed latest variance report. | 0.60 | 540.00 | 324.00 |
| 3/18/2026 | Max Singer | Claims Analysis and Objections<br>Researched GXOs unscheduled claim and impetus for it. | 1.70 | 540.00 | 918.00 |
| 3/18/2026 | Devon Sandler | Committee Activities<br>Reviewed, summarized, and analyzed the latest budget to actuals cash flow report. | 1.60 | 550.00 | 880.00 |
| 3/18/2026 | Devon Sandler | Committee Activities<br>Reviewed the Debtors' latest production in connection with outstanding diligence questions. | 2.20 | 550.00 | 1,210.00 |
| 3/19/2026 | Daniel Radi | Committee Activities<br>Prepared materials for the upcoming week's Committee meeting. | 1.80 | 680.00 | 1,224.00 |
| 3/19/2026 | Daniel Radi | Business Analysis / Operations<br>Initial preparation of preference exposure analysis. | 1.20 | 680.00 | 816.00 |

**Continued...**                                                                                     Page: 44 of 56

# Invoice

 **PROVINCE**

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                     Managed By: Sanjuro Kietlinski

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/19/2026 | Daniel Radi | Court Filings<br>Reviewed the internal daily docket updates and summaries. | 0.40 | 680.00 | 272.00 |
| 3/19/2026 | Daniel Radi | Business Analysis / Operations<br>Further revised sensitivity table per latest settlement vs initial plan. | 1.60 | 680.00 | 1,088.00 |
| 3/19/2026 | Daniel Radi | Business Analysis / Operations<br>Prepared summarized notes on the de-minimis asset thresholds. | 0.60 | 680.00 | 408.00 |
| 3/19/2026 | Daniel Radi | Business Analysis / Operations<br>Looked into Whitehawk's claim treatment and initial preparation of sensitivity table. | 0.90 | 680.00 | 612.00 |
| 3/19/2026 | Daniel Radi | Business Analysis / Operations<br>Further tweaked the preference exposure per seniors' comments. | 1.30 | 680.00 | 884.00 |
| 3/19/2026 | Daniel Radi | Business Analysis / Operations<br>Further worked on the 1-year payments and 90-day payments tables. | 1.40 | 680.00 | 952.00 |
| 3/19/2026 | Daniel Radi | Business Analysis / Operations<br>Drafted preparation questions and answers for upcoming call. | 1.50 | 680.00 | 1,020.00 |
| 3/19/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed team's summary of analyses re: ABL and GUC recoveries. | 2.10 | 1,060.00 | 2,226.00 |
| 3/19/2026 | Derrick Laton | Business Analysis / Operations<br>Call with Province team re: status of on-going workstreams. | 0.40 | 1,060.00 | 424.00 |
| 3/19/2026 | Derrick Laton | Sale Process<br>Corresponded with D. Radi re: de minimis asset sale motion. | 0.20 | 1,060.00 | 212.00 |
| 3/19/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed revised preference analysis and summary exhibit. | 1.60 | 1,060.00 | 1,696.00 |
| 3/19/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed preliminary preference analysis and provided comments. | 1.80 | 1,060.00 | 1,908.00 |
| 3/19/2026 | Derrick Laton | Sale Process<br>Reviewed proposed de minimis asset sale terms. | 0.70 | 1,060.00 | 742.00 |
| 3/19/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed additional variance updates. | 0.50 | 1,320.00 | 660.00 |
| 3/19/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed lease sale analysis. | 1.10 | 1,320.00 | 1,452.00 |

**Continued...**



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                                    Managed By: Sanjuro Kietlinski

| Date | Name | Task / Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/19/2026 | Sanjuro Kietlinski | Fee / Employment Applications<br>Reviewed PII list for retention app purposes. | 0.40 | 1,320.00 | 528.00 |
| 3/19/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed class recovery updates. | 0.20 | 1,320.00 | 264.00 |
| 3/19/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed SOAL/SOFA analyses slides. | 1.50 | 1,320.00 | 1,980.00 |
| 3/19/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed B. Sandler settlement memo. | 0.20 | 1,320.00 | 264.00 |
| 3/19/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed draft lease sale comps. | 1.20 | 1,320.00 | 1,584.00 |
| 3/19/2026 | Sanjuro Kietlinski | Fee / Employment Applications<br>Corresponded internally re: retention app. | 0.20 | 1,320.00 | 264.00 |
| 3/19/2026 | Nicholas Steffen | Business Analysis / Operations<br>Revised materials for settlement discussion call. | 2.10 | 600.00 | 1,260.00 |
| 3/19/2026 | Nicholas Steffen | Business Analysis / Operations<br>Assisted with GUC sensitivity updates. | 1.10 | 600.00 | 660.00 |
| 3/19/2026 | Nicholas Steffen | Business Analysis / Operations<br>Assisted with preference analysis. | 2.10 | 600.00 | 1,260.00 |
| 3/19/2026 | Nicholas Steffen | Business Analysis / Operations<br>Assisted with GUC sensitivity analysis. | 2.40 | 600.00 | 1,440.00 |
| 3/19/2026 | Nicholas Steffen | Business Analysis / Operations<br>Evaluated the tender offer. | 2.40 | 600.00 | 1,440.00 |
| 3/19/2026 | Max Singer | Business Analysis / Operations<br>Prepared responses to senior's open inquiries (2/2). | 2.30 | 540.00 | 1,242.00 |
| 3/19/2026 | Max Singer | Business Analysis / Operations<br>Prepared responses to senior's open inquiries (1/2). | 2.10 | 540.00 | 1,134.00 |
| 3/19/2026 | Devon Sandler | Committee Activities<br>Participated in call with the Committee . | 0.50 | 550.00 | 275.00 |
| 3/20/2026 | Daniel Radi | Business Analysis / Operations<br>Continued revising preference analysis and removed claims for ordinary course of business and new value defenses. | 1.40 | 680.00 | 952.00 |
| 3/20/2026 | Daniel Radi | Business Analysis / Operations<br>Prepared comments for BRG regarding de minimis asset sales. | 0.20 | 680.00 | 136.00 |
| 3/20/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed team's exhibit re: assets by debtor and non-debtor entity. | 1.10 | 1,060.00 | 1,166.00 |
| 3/20/2026 | Derrick Laton | Sale Process<br>Reviewed terms of tender offer proposal from Venture Group. | 1.40 | 1,060.00 | 1,484.00 |

**Continued...**



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                              Managed By: Sanjuro Kietlinski

| Date | Name | Category / Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/20/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed GXO settlement agreement. | 0.80 | 1,060.00 | 848.00 |
| 3/20/2026 | Derrick Laton | Business Analysis / Operations<br>Analyzed intercompany transactions summary<br>for 2021-2025. | 1.90 | 1,060.00 | 2,014.00 |
| 3/20/2026 | Derrick Laton | Business Analysis / Operations<br>Analyzed store performance comparison for<br>US and Canada. | 0.90 | 1,060.00 | 954.00 |
| 3/20/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed updated sensitivity analysis. | 0.80 | 1,320.00 | 1,056.00 |
| 3/20/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed tender offer summary. | 0.30 | 1,320.00 | 396.00 |
| 3/20/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed de minimis asset updates. | 0.10 | 1,320.00 | 132.00 |
| 3/20/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed Q&A to outstanding questions. | 0.30 | 1,320.00 | 396.00 |
| 3/20/2026 | Sanjuro Kietlinski | Committee Activities<br>Reviewed Committee deck. | 0.90 | 1,320.00 | 1,188.00 |
| 3/20/2026 | Sanjuro Kietlinski | Fee / Employment Applications<br>Reviewed draft retention app. | 1.10 | 1,320.00 | 1,452.00 |
| 3/22/2026 | Sanjuro Kietlinski | Fee / Employment Applications<br>Followed up internally re: retention app. | 0.10 | 1,320.00 | 132.00 |
| 3/22/2026 | Sanjuro Kietlinski | Fee / Employment Applications<br>Finalized retention application. | 1.10 | 1,320.00 | 1,452.00 |
| 3/23/2026 | Daniel Radi | Business Analysis / Operations<br>Prepared presentation materials. | 1.70 | 680.00 | 1,156.00 |
| 3/23/2026 | Daniel Radi | Committee Activities<br>Attended the call with BRG. | 0.10 | 680.00 | 68.00 |
| 3/23/2026 | Derrick Laton | Business Analysis / Operations<br>Analyzed Debtors' estimates re: 503b9 claims. | 1.40 | 1,060.00 | 1,484.00 |
| 3/23/2026 | Derrick Laton | Business Analysis / Operations<br>Attended weekly call with BRG team. | 0.10 | 1,060.00 | 106.00 |
| 3/23/2026 | Derrick Laton | Business Analysis / Operations<br>Analyzed administrative rent incurred to date<br>relative to forecast. | 1.10 | 1,060.00 | 1,166.00 |
| 3/23/2026 | Derrick Laton | Plan and Disclosure Statement<br>Reviewed liquidation analysis and underlying<br>assumptions. | 2.20 | 1,060.00 | 2,332.00 |
| 3/23/2026 | Sanjuro Kietlinski | Fee / Employment Applications<br>Corresponded with S. Cho re: retention<br>matters. | 0.10 | 1,320.00 | 132.00 |
| 3/23/2026 | Sanjuro Kietlinski | Fee / Employment Applications<br>Reviewed updates to retention app. | 0.30 | 1,320.00 | 396.00 |

**Continued...**                                                                          Page: 47 of 56

# Invoice


## PROVINCE

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

### BILL TO

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                                      Managed By: Sanjuro Kietlinski

| Date | Name | Activity | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/23/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed BRG call notes. | 0.10 | 1,320.00 | 132.00 |
| 3/23/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed 503(b)(9) updates. | 0.20 | 1,320.00 | 264.00 |
| 3/23/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed D. Radi case workstream status updates. | 0.10 | 1,320.00 | 132.00 |
| 3/23/2026 | Sanjuro Kietlinski | Fee / Employment Applications<br>Reviewed S. Cho comments to retention app. | 0.10 | 1,320.00 | 132.00 |
| 3/23/2026 | Hughes Congleton | Business Analysis / Operations<br>Reviewed BRG call notes. | 0.30 | 780.00 | 234.00 |
| 3/23/2026 | Hughes Congleton | Sale Process<br>Researched potential tariff claim buyers. | 2.30 | 780.00 | 1,794.00 |
| 3/23/2026 | Nicholas Steffen | Business Analysis / Operations<br>Spread amended liquidation analysis for Committee  presentation. | 1.70 | 600.00 | 1,020.00 |
| 3/23/2026 | Nicholas Steffen | Business Analysis / Operations<br>Analyzed liquidation analysis from amended Disclosure Statement. | 2.40 | 600.00 | 1,440.00 |
| 3/23/2026 | Nicholas Steffen | Committee Activities<br>Attended the call with BRG. | 0.10 | 600.00 | 60.00 |
| 3/23/2026 | Max Singer | Business Analysis / Operations<br>Prepared liquidation analysis slides. | 2.20 | 540.00 | 1,188.00 |
| 3/23/2026 | Max Singer | Business Analysis / Operations<br>Prepared exit financing comp set (2/2). | 2.10 | 540.00 | 1,134.00 |
| 3/23/2026 | Devon Sandler | Committee Activities<br>Attended the call with BRG. | 0.10 | 550.00 | 55.00 |
| 3/24/2026 | Daniel Radi | Sale Process<br>Corresponded with Pachulski re: de minimis asset sale procedures. | 0.20 | 680.00 | 136.00 |
| 3/24/2026 | Daniel Radi | Plan and Disclosure Statement<br>Revised liquidation analysis exhibit from amended DS. | 1.10 | 680.00 | 748.00 |
| 3/24/2026 | Daniel Radi | Committee Activities<br>Worked on presentation materials and revisions for the weekly Committee  call. | 1.40 | 680.00 | 952.00 |
| 3/24/2026 | Derrick Laton | Plan and Disclosure Statement<br>Reviewed correspondence with PSZJ re: revised settlement proposal. | 0.20 | 1,060.00 | 212.00 |
| 3/24/2026 | Derrick Laton | Plan and Disclosure Statement<br>Reviewed correspondence with Debtors re: settlement considerations. | 0.20 | 1,060.00 | 212.00 |

**Continued...**



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                                     Managed By: Sanjuro Kietlinski

| Date | Name | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/24/2026 | Derrick Laton | Plan and Disclosure Statement<br>Reviewed Choate's proposed edits to Second Amended Plan re: avoidance actions. | 0.40 | 1,060.00 | 424.00 |
| 3/24/2026 | Derrick Laton | Plan and Disclosure Statement<br>Reviewed Debtors' incremental revisions to Second Amended Plan. | 0.30 | 1,060.00 | 318.00 |
| 3/24/2026 | Derrick Laton | Plan and Disclosure Statement<br>Reviewed Debtors' redline changes to Second Amended Plan. | 1.10 | 1,060.00 | 1,166.00 |
| 3/24/2026 | Derrick Laton | Committee Activities<br>Drafted commentary for Committee update presentation. | 0.60 | 1,060.00 | 636.00 |
| 3/24/2026 | Derrick Laton | Committee Activities<br>Reviewed and edited team's Committee update materials. | 2.20 | 1,060.00 | 2,332.00 |
| 3/24/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed DM Settlement Procedures Order redline. | 0.20 | 1,320.00 | 264.00 |
| 3/24/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Analyzed D. Sandler reconciliation analysis. | 0.90 | 1,320.00 | 1,188.00 |
| 3/24/2026 | Sanjuro Kietlinski | Sale Process<br>Reviewed De Minimis Asset Sale Order redline. | 0.40 | 1,320.00 | 528.00 |
| 3/24/2026 | Hughes Congleton | Business Analysis / Operations<br>Analyzed potential GUC recoveries. | 2.70 | 780.00 | 2,106.00 |
| 3/24/2026 | Hughes Congleton | Committee Activities<br>Reviewed and revised Committee slides. | 0.80 | 780.00 | 624.00 |
| 3/24/2026 | Max Singer | Business Analysis / Operations<br>Revised Committee SOFA slides. | 1.80 | 540.00 | 972.00 |
| 3/24/2026 | Max Singer | Sale Process<br>Reviewed De Minimis Asset Sale Order redline. | 0.40 | 540.00 | 216.00 |
| 3/24/2026 | Devon Sandler | Sale Process<br>Reviewed de minimis asset sale procedures motion. | 0.80 | 550.00 | 440.00 |
| 3/24/2026 | Devon Sandler | Committee Activities<br>Prepared BVA for WE 3/14 in deck to the Committee . | 2.10 | 550.00 | 1,155.00 |
| 3/25/2026 | Daniel Radi | Business Analysis / Operations<br>Analyzed latest cash collateral budget assumptions and prepared initial questions. | 1.80 | 680.00 | 1,224.00 |
| 3/25/2026 | Daniel Radi | Business Analysis / Operations<br>Corresponded with Pachulski and BRG re: weekly fee estimates. | 0.10 | 680.00 | 68.00 |
| 3/25/2026 | Daniel Radi | Business Analysis / Operations<br>Stress tested latest revised CC budget. | 1.60 | 680.00 | 1,088.00 |

**Continued...**                                                                                                    Page: 49 of 56



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

### BILL TO

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                              Managed By: Sanjuro Kietlinski

| Date | Name | Category / Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/25/2026 | Daniel Radi | Business Analysis / Operations<br>Prepared preliminary cash collateral bridge revisions and comments for juniors. | 1.40 | 680.00 | 952.00 |
| 3/25/2026 | Daniel Radi | Court Filings<br>Reviewed the daily docket updates and email summaries. | 0.30 | 680.00 | 204.00 |
| 3/25/2026 | Derrick Laton | Business Analysis / Operations<br>Analyzed 3/25 draft of cash collateral budget and assumptions. | 2.40 | 1,060.00 | 2,544.00 |
| 3/25/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed cash flow bridge analysis from old to new budget. | 2.10 | 1,060.00 | 2,226.00 |
| 3/25/2026 | Derrick Laton | Business Analysis / Operations<br>Analyzed liquidity scenarios re: payment of admin claims. | 1.20 | 1,060.00 | 1,272.00 |
| 3/25/2026 | Derrick Laton | Committee Activities<br>Edited revised cash flow budget summary materials for Committee  update. | 1.50 | 1,060.00 | 1,590.00 |
| 3/25/2026 | Sanjuro Kietlinski | Fee / Employment Applications<br>Reviewed further comments/redlines to retention app. | 0.20 | 1,320.00 | 264.00 |
| 3/25/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed H. Congleton comments to potential settlement. | 0.10 | 1,320.00 | 132.00 |
| 3/25/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed S. Cho CCO memo. | 0.10 | 1,320.00 | 132.00 |
| 3/25/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed settlement update emails. | 0.10 | 1,320.00 | 132.00 |
| 3/25/2026 | Sanjuro Kietlinski | Fee / Employment Applications<br>Corresponded with PSZJ re: retention matters. | 0.20 | 1,320.00 | 264.00 |
| 3/25/2026 | Sanjuro Kietlinski | Litigation<br>Corresponded internally re: potential class action claims against Google. | 0.10 | 1,320.00 | 132.00 |
| 3/25/2026 | Sanjuro Kietlinski | Committee Activities<br>Reviewed Committee materials. | 1.60 | 1,320.00 | 2,112.00 |
| 3/25/2026 | Sanjuro Kietlinski | Claims Analysis and Objections<br>Corresponded with PSZJ re: potential claims against service provider. | 0.10 | 1,320.00 | 132.00 |
| 3/25/2026 | Sanjuro Kietlinski | Fee / Employment Applications<br>Additional correspondence with PSZJ re: retention app. | 0.20 | 1,320.00 | 264.00 |
| 3/25/2026 | Hughes Congleton | Plan and Disclosure Statement<br>Corresponded with PSZJ re: Plan. | 0.30 | 780.00 | 234.00 |

**Continued...**

# Invoice



| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                                    Managed By: Sanjuro Kietlinski

| Date | Name | Task / Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/25/2026 | Hughes Congleton | Business Analysis / Operations<br>Analyzed updated budget. | 1.80 | 780.00 | 1,404.00 |
| 3/25/2026 | Hughes Congleton | Business Analysis / Operations<br>Analyzed minimum payment to lenders. | 1.50 | 780.00 | 1,170.00 |
| 3/25/2026 | Hughes Congleton | Court Filings<br>Reviewed lender's reply to CC motion. | 0.70 | 780.00 | 546.00 |
| 3/25/2026 | Nicholas Steffen | Business Analysis / Operations<br>Evaluated the revised cash collateral budget<br>assumptions. | 1.70 | 600.00 | 1,020.00 |
| 3/25/2026 | Nicholas Steffen | Business Analysis / Operations<br>Cross-analyzed newly filed budget with original<br>budget. | 2.40 | 600.00 | 1,440.00 |
| 3/25/2026 | Max Singer | Business Analysis / Operations<br>Stress tested new budget. | 1.20 | 540.00 | 648.00 |
| 3/25/2026 | Max Singer | Business Analysis / Operations<br>Analyzed new budget. | 0.70 | 540.00 | 378.00 |
| 3/25/2026 | Devon Sandler | Business Analysis / Operations<br>Prepared comparison of revised cash collateral<br>budget to original cash collateral budget. | 3.00 | 550.00 | 1,650.00 |
| 3/25/2026 | Devon Sandler | Business Analysis / Operations<br>Revised BVA analysis to account for prior<br>budget as forecast. | 2.30 | 550.00 | 1,265.00 |
| 3/25/2026 | Devon Sandler | Committee Activities<br>Participated in call with BRG re: cash collateral<br>revised budget. | 0.10 | 550.00 | 55.00 |
| 3/25/2026 | Devon Sandler | Committee Activities<br>Prepared deck to the Committee  re: revised<br>cash collateral budget key takeaways. | 2.80 | 550.00 | 1,540.00 |
| 3/26/2026 | Daniel Radi | Business Analysis / Operations<br>Created variance model question list for<br>internal purposes and follow-ups. | 0.80 | 680.00 | 544.00 |
| 3/26/2026 | Daniel Radi | Business Analysis / Operations<br>Analyzed WE 3.21 variance report and spread<br>actuals into model. | 1.30 | 680.00 | 884.00 |
| 3/26/2026 | Daniel Radi | Business Analysis / Operations<br>Prepared internal variance and compared to<br>shared variance due to discrepancies. | 1.10 | 680.00 | 748.00 |
| 3/26/2026 | Daniel Radi | Business Analysis / Operations<br>Updated variance and CC budget per revisions<br>made by BRG. | 0.90 | 680.00 | 612.00 |
| 3/26/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed team's liquidity analysis re: revised<br>cash collateral budget. | 1.40 | 1,060.00 | 1,484.00 |

**Continued...**                                                                                    Page: 51 of 56



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                                    Managed By: Sanjuro Kietlinski

| Date | Name | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/26/2026 | Derrick Laton | Business Analysis / Operations | 0.70 | 1,060.00 | 742.00 |
| | | Analyzed cash flow reporting materials for week ending 3/21. | | | |
| 3/26/2026 | Derrick Laton | Business Analysis / Operations | 1.30 | 1,060.00 | 1,378.00 |
| | | Evaluated potential wind down needs relative to budgeted allocation. | | | |
| 3/26/2026 | Derrick Laton | Committee Activities | 0.70 | 1,060.00 | 742.00 |
| | | Edited key takeaways commentary for Committee  update materials. | | | |
| 3/26/2026 | Derrick Laton | Committee Activities | 1.80 | 1,060.00 | 1,908.00 |
| | | Reviewed revised Committee  update slides and provided feedback. | | | |
| 3/26/2026 | Sanjuro Kietlinski | Committee Activities | 0.10 | 1,320.00 | 132.00 |
| | | Reviewed Committee responses to B. Sandler memo. | | | |
| 3/26/2026 | Sanjuro Kietlinski | Committee Activities | 0.10 | 1,320.00 | 132.00 |
| | | Reviewed B. Sandler Committee memo. | | | |
| 3/26/2026 | Sanjuro Kietlinski | Business Analysis / Operations | 0.90 | 1,320.00 | 1,188.00 |
| | | Reviewed cash collateral budget analysis. | | | |
| 3/26/2026 | Sanjuro Kietlinski | Business Analysis / Operations | 1.70 | 1,320.00 | 2,244.00 |
| | | Analyzed cash collateral budget presentation. | | | |
| 3/26/2026 | Sanjuro Kietlinski | Business Analysis / Operations | 1.30 | 1,320.00 | 1,716.00 |
| | | Analyzed budget overlay and comparison analysis. | | | |
| 3/26/2026 | Sanjuro Kietlinski | Business Analysis / Operations | 0.40 | 1,320.00 | 528.00 |
| | | Reviewed key takeaways from variance analysis. | | | |
| 3/26/2026 | Sanjuro Kietlinski | Business Analysis / Operations | 0.10 | 1,320.00 | 132.00 |
| | | Reviewed BRG comments re: cash collateral budget. | | | |
| 3/26/2026 | Sanjuro Kietlinski | Business Analysis / Operations | 0.70 | 1,320.00 | 924.00 |
| | | Reviewed scenario analyses with respect to admin claim payments. | | | |
| 3/26/2026 | Hughes Congleton | Business Analysis / Operations | 0.40 | 780.00 | 312.00 |
| | | Reviewed updated budget. | | | |
| 3/26/2026 | Hughes Congleton | Business Analysis / Operations | 1.00 | 780.00 | 780.00 |
| | | Analyzed latest variance report. | | | |
| 3/26/2026 | Hughes Congleton | Committee Activities | 0.20 | 780.00 | 156.00 |
| | | Reviewed Committee update and correspondence. | | | |
| 3/26/2026 | Hughes Congleton | Committee Activities | 0.60 | 780.00 | 468.00 |
| | | Corresponded with team re: Committee slides. | | | |

**Continued...**                                                                                                 Page: 52 of 56



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                                          Managed By: Sanjuro Kietlinski

| Date | Name | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/26/2026 | Hughes Congleton | Committee Activities<br>Continued review and revision of Committee slides. | 1.50 | 780.00 | 1,170.00 |
| 3/26/2026 | Hughes Congleton | Plan and Disclosure Statement<br>Reviewed revised Plan and CC order. | 0.90 | 780.00 | 702.00 |
| 3/26/2026 | Nicholas Steffen | Business Analysis / Operations<br>Reviewed latest variance reporting. | 1.10 | 600.00 | 660.00 |
| 3/26/2026 | Max Singer | Business Analysis / Operations<br>Revised cash flow update for Committee deck. | 1.80 | 540.00 | 972.00 |
| 3/26/2026 | Max Singer | Business Analysis / Operations<br>Analyzed latest variance. | 0.80 | 540.00 | 432.00 |
| 3/26/2026 | Max Singer | Business Analysis / Operations<br>Stress tested most recent budget. | 0.90 | 540.00 | 486.00 |
| 3/26/2026 | Devon Sandler | Committee Activities<br>Prepared deck for Committee  re: BVA report (2/2). | 2.70 | 550.00 | 1,485.00 |
| 3/26/2026 | Devon Sandler | Committee Activities<br>Prepared deck re: latest cash collateral budget (2/4). | 1.60 | 550.00 | 880.00 |
| 3/26/2026 | Devon Sandler | Committee Activities<br>Prepared deck re: latest cash collateral budget (1/2). | 3.00 | 550.00 | 1,650.00 |
| 3/26/2026 | Devon Sandler | Committee Activities<br>Prepared deck to Committee  re: BVA report (1/4). | 0.40 | 550.00 | 220.00 |
| 3/26/2026 | Devon Sandler | Committee Activities<br>Prepared deck to Committee  re: BVA report (4/4). | 1.30 | 550.00 | 715.00 |
| 3/26/2026 | Devon Sandler | Committee Activities<br>Prepared deck re: latest cash collateral budget (3/4). | 1.20 | 550.00 | 660.00 |
| 3/27/2026 | Daniel Radi | Business Analysis / Operations<br>Reviewed the going out of business variance analysis and prepared initial set of questions. | 0.60 | 680.00 | 408.00 |
| 3/27/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed final approved cash collateral terms. | 0.70 | 1,060.00 | 742.00 |
| 3/27/2026 | Derrick Laton | Business Analysis / Operations<br>Analyzed going out of business sales performance re: recoveries and GOLV. | 1.30 | 1,060.00 | 1,378.00 |
| 3/27/2026 | Derrick Laton | Business Analysis / Operations<br>Reviewed team's list of questions re: going out of business sales performance. | 0.40 | 1,060.00 | 424.00 |

**Continued...**                                                                                                                    Page: 53 of 56



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                                                Managed By: Sanjuro Kietlinski

| Date | Name | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/27/2026 | Derrick Laton | Committee Activities<br>Reviewed PSZJ update re: cash collateral hearing. | 0.20 | 1,060.00 | 212.00 |
| 3/27/2026 | Derrick Laton | Plan and Disclosure Statement<br>Analyzed GUC recoveries under latest settlement construct. | 0.90 | 1,060.00 | 954.00 |
| 3/27/2026 | Derrick Laton | Plan and Disclosure Statement<br>Reviewed Debtors' filed Amended Plan and settlement terms therein. | 1.10 | 1,060.00 | 1,166.00 |
| 3/27/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed going out of business questions list (0.1); supplemented with follow-on questions (0.1). | 0.20 | 1,320.00 | 264.00 |
| 3/27/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed B. Sandler cash collateral update. | 0.10 | 1,320.00 | 132.00 |
| 3/27/2026 | Hughes Congleton | Business Analysis / Operations<br>Analyzed going out of business variance. | 1.40 | 780.00 | 1,092.00 |
| 3/27/2026 | Hughes Congleton | Plan and Disclosure Statement<br>Reviewed correspondence re: Plan. | 0.30 | 780.00 | 234.00 |
| 3/27/2026 | Hughes Congleton | Plan and Disclosure Statement<br>Reviewed latest revised Plan. | 0.60 | 780.00 | 468.00 |
| 3/27/2026 | Max Singer | Plan and Disclosure Statement<br>Reviewed redlined Plan. | 0.90 | 540.00 | 486.00 |
| 3/27/2026 | Max Singer | Business Analysis / Operations<br>Analyzed going out of business variance. | 1.30 | 540.00 | 702.00 |
| 3/28/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Analyzed preliminary WD assessment analysis (0.7); reviewed D. Laton comments re: same (0.1). | 0.80 | 1,320.00 | 1,056.00 |
| 3/28/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed the White Hawk Joinder (dckt 353). | 0.60 | 1,320.00 | 792.00 |
| 3/28/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Analyzed the variance report. | 0.80 | 1,320.00 | 1,056.00 |
| 3/28/2026 | Sanjuro Kietlinski | Committee Activities<br>Reviewed updated Committee deck. | 0.30 | 1,320.00 | 396.00 |
| 3/28/2026 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>Reviewed the Second Amended Plan (dckt 363). | 2.30 | 1,320.00 | 3,036.00 |
| 3/28/2026 | Sanjuro Kietlinski | Committee Activities<br>Reviewed revised Committee materials. | 1.20 | 1,320.00 | 1,584.00 |
| 3/29/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed the Final Cash Collateral Order (dckt 364). | 1.80 | 1,320.00 | 2,376.00 |

**Continued...**



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                                 Managed By: Sanjuro Kietlinski

| Date | Employee | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/29/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed latest iteration of GUC recovery analysis. | 0.70 | 1,320.00 | 924.00 |
| 3/30/2026 | Daniel Radi | Business Analysis / Operations<br>Corresponded with Pachulski and BRG re: weekly fee estimates. | 0.20 | 680.00 | 136.00 |
| 3/30/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed team workstream updates. | 0.40 | 1,320.00 | 528.00 |
| 3/30/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed going out of business updates. | 0.70 | 1,320.00 | 924.00 |
| 3/30/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reconciled team liquidation analysis to underlying data. | 1.60 | 1,320.00 | 2,112.00 |
| 3/30/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed updates to recovery estimates. | 0.40 | 1,320.00 | 528.00 |
| 3/30/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed fee estimate updates. | 0.10 | 1,320.00 | 132.00 |
| 3/30/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed updates to budget variance analysis. | 0.30 | 1,320.00 | 396.00 |
| 3/30/2026 | Sanjuro Kietlinski | Fee / Employment Applications<br>Corresponded with S. Cho re: retention matters. | 0.40 | 1,320.00 | 528.00 |
| 3/31/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed the monthly operating reports. | 0.80 | 1,320.00 | 1,056.00 |
| | | **PROFESSIONAL SERVICES** | 1,010.30 | | 814,274.00 |

**EXPENSES**

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 3/3/2026 | Sanjuro Kietlinski | MEALS<br>S Kietlinski working meal - Eddie Bauer | 20.00 |
| 3/4/2026 | Sanjuro Kietlinski | MEALS<br>S Kietlinski working meal - Eddie Bauer | 20.00 |
| 3/6/2026 | Sanjuro Kietlinski | MEALS<br>S Kietlinski working meal - Eddie Bauer | 20.00 |
| 3/7/2026 | Sanjuro Kietlinski | MEALS<br>S Kietlinski working meal - Eddie Bauer | 20.00 |
| 3/8/2026 | Sanjuro Kietlinski | MEALS<br>S Kietlinski working meal - Eddie Bauer | 20.00 |
| 3/13/2026 | Sanjuro Kietlinski | MEALS<br>S Kietlinski working meal - Eddie Bauer | 20.00 |
| 3/13/2026 | Sanjuro Kietlinski | MEALS<br>S Kietlinski working meal - Eddie Bauer | 20.00 |

**Continued...**                                                                                                          Page: 55 of 56



# Invoice

|  |  |
|---|---|
| **Reference Nbr.:** | **00098972** |
| **Date:** | 04/23/2026 |
| **Due Date:** | 04/23/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 03/31/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                 Managed By: Sanjuro Kietlinski

| 3/17/2026 | Sanjuro Kietlinski | MEALS | 20.00 |
|---|---|---|---|
|  |  | S Kietlinski working meal - Eddie Bauer |  |
| 3/20/2026 | Sanjuro Kietlinski | MEALS | 20.00 |
|  |  | S Kietlinski working meal - Eddie Bauer |  |
| 3/27/2026 | Sanjuro Kietlinski | MEALS | 20.00 |
|  |  | S Kietlinski working meal - Eddie Bauer |  |

| | **EXPENSES** | 200.00 |
|---|---|---|

| **Amount Due:** | 814,474.00 |
|---|---|
| **Less Discount:** | 0.00 |
| **Total (USD):** | **814,474.00** |

Please remit payment to:
Province, LLC



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00099172** |
| **Date:** | 05/20/2026 |
| **Due Date:** | 05/20/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 04/30/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                    Managed By: Sanjuro Kietlinski

**INVOICE SUMMARY**

| PROFESSIONAL SERVICES | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Daniel Radi | 1.30 | 680.00 | 884.00 |
| Derrick Laton | 8.40 | 1,060.00 | 8,904.00 |
| Sanjuro Kietlinski | 39.80 | 1,320.00 | 52,536.00 |
| Hughes Congleton | 2.30 | 780.00 | 1,794.00 |
| Eric Mattson | 1.30 | 330.00 | 429.00 |
| Max Singer | 3.70 | 540.00 | 1,998.00 |
| **PROFESSIONAL SERVICES** | 56.80 | | 66,545.00 |

| EXPENSES | AMOUNT |
|---|---|
| Meals (Billable) | 60.00 |
| **EXPENSES** | 60.00 |

| | |
|---|---|
| **Amount Due:** | 66,605.00 |
| **Discount Applied:** | 0.00 |
| **Total (USD):** | **66,605.00** |

**Continued...**                                                    Page: 1 of 7


# PROVINCE

# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00099172** |
| **Date:** | 05/20/2026 |
| **Due Date:** | 05/20/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 04/30/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

## BILL TO

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                              Managed By: Sanjuro Kietlinski

### INVOICE DETAILS
### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 4/1/2026 | Daniel Radi | Business Analysis / Operations<br>Analyzed variance analysis WE 3/28. | 0.50 | 680.00 | 340.00 |
| 4/1/2026 | Derrick Laton | Business Analysis / Operations<br>Analyzed cash flow reporting materials for week ending 3/28. | 0.50 | 1,060.00 | 530.00 |
| 4/1/2026 | Derrick Laton | Plan and Disclosure Statement<br>Reviewed final global settlement and general unsecured creditor implications. | 0.80 | 1,060.00 | 848.00 |
| 4/1/2026 | Derrick Laton | Plan and Disclosure Statement<br>Analyzed wind down transactions memorandum. | 0.60 | 1,060.00 | 636.00 |
| 4/1/2026 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>Began analysis of the Plan of Reorganization supplement (docket 405). | 2.70 | 1,320.00 | 3,564.00 |
| 4/1/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Analyzed latest variance report (0.7); reconciled with cumulative priors (0.5). | 1.20 | 1,320.00 | 1,584.00 |
| 4/1/2026 | Hughes Congleton | Business Analysis / Operations<br>Reviewed latest variance report. | 0.50 | 780.00 | 390.00 |
| 4/2/2026 | Derrick Laton | Plan and Disclosure Statement<br>Analyzed schedule of assumed contracts and associated cure costs. | 0.30 | 1,060.00 | 318.00 |
| 4/2/2026 | Derrick Laton | Plan and Disclosure Statement<br>Reviewed revised general unsecured creditor trust agreement. | 1.30 | 1,060.00 | 1,378.00 |
| 4/2/2026 | Derrick Laton | Plan and Disclosure Statement<br>Began review of schedules of retained causes of action for general unsecured creditor trust. | 0.90 | 1,060.00 | 954.00 |
| 4/3/2026 | Derrick Laton | Plan and Disclosure Statement<br>Completed review of schedules of retained causes of action for general unsecured creditor trust. | 0.60 | 1,060.00 | 636.00 |
| 4/3/2026 | Derrick Laton | Plan and Disclosure Statement<br>Analyzed revised Disclosure Statement section re: federal tax implications. | 0.60 | 1,060.00 | 636.00 |
| 4/3/2026 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>Analyzed the Disclosure Statement supplement (docket 408). | 2.50 | 1,320.00 | 3,300.00 |

**Continued...**



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00099172** |
| **Date:** | 05/20/2026 |
| **Due Date:** | 05/20/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 04/30/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                     Managed By: Sanjuro Kietlinski

| Date | Name | Activity | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/3/2026 | Sanjuro Kietlinski | Plan and Disclosure Statement Continued analysis of the Plan of Reorganization supplement. | 1.70 | 1,320.00 | 2,244.00 |
| 4/6/2026 | Max Singer | Plan and Disclosure Statement Reviewed latest Plan of Reorganization and Disclosure Statement. | 1.60 | 540.00 | 864.00 |
| 4/6/2026 | Max Singer | Business Analysis / Operations Followed up with team for general unsecured creditor trustee budget and responsibilities. | 0.80 | 540.00 | 432.00 |
| 4/7/2026 | Daniel Radi | Business Analysis / Operations Corresponded with professionals regarding weekly fee estimates. | 0.20 | 680.00 | 136.00 |
| 4/7/2026 | Sanjuro Kietlinski | Fee / Employment Applications Corresponded with P. Jefferies re: retention matters. | 0.30 | 1,320.00 | 396.00 |
| 4/7/2026 | Sanjuro Kietlinski | Fee / Employment Applications Corresponded with E. Mattson re: retention matters. | 0.10 | 1,320.00 | 132.00 |
| 4/7/2026 | Eric Mattson | Fee / Employment Applications Corresponded with counsel re: retention app CNO. | 0.10 | 330.00 | 33.00 |
| 4/8/2026 | Daniel Radi | Business Analysis / Operations Analyzed variance analysis report WE 4/4. | 0.60 | 680.00 | 408.00 |
| 4/8/2026 | Derrick Laton | Business Analysis / Operations Analyzed cash flow update from BRG for week ending 4/4. | 0.50 | 1,060.00 | 530.00 |
| 4/8/2026 | Derrick Laton | Committee Activities Reviewed B. Sandler updates re: general unsecured creditor trust. | 0.20 | 1,060.00 | 212.00 |
| 4/8/2026 | Sanjuro Kietlinski | Business Analysis / Operations Reviewed variance analysis. | 0.60 | 1,320.00 | 792.00 |
| 4/8/2026 | Sanjuro Kietlinski | Business Analysis / Operations Reviewed B. Sandler memo re: liquidating trustee. | 0.10 | 1,320.00 | 132.00 |
| 4/8/2026 | Hughes Congleton | Business Analysis / Operations Reviewed latest variance report. | 0.30 | 780.00 | 234.00 |
| 4/8/2026 | Max Singer | Business Analysis / Operations Stress tested and analyzed latest variance. | 1.30 | 540.00 | 702.00 |
| 4/9/2026 | Sanjuro Kietlinski | Business Analysis / Operations Reviewed additional correspondences re: liquidating trustee. | 0.20 | 1,320.00 | 264.00 |
| 4/9/2026 | Sanjuro Kietlinski | Business Analysis / Operations Reviewed UCC memos re: liquidating trustee. | 0.40 | 1,320.00 | 528.00 |

**Continued...**

# Invoice


# PROVINCE

| | |
|---|---|
| **Reference Nbr.:** | **00099172** |
| **Date:** | 05/20/2026 |
| **Due Date:** | 05/20/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 04/30/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                   Managed By: Sanjuro Kietlinski

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/9/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Began review of the US Trustee's objection to the second amended Plan of Reorganization (docket 425). | 2.20 | 1,320.00 | 2,904.00 |
| 4/9/2026 | Hughes Congleton | Committee Activities<br>Reviewed UCC update. | 0.10 | 780.00 | 78.00 |
| 4/10/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Continued review of the US Trustee's objection to the second amended Plan of Reorganization. | 1.00 | 1,320.00 | 1,320.00 |
| 4/13/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed the 1st Rejection Order (docket 437). | 0.40 | 1,320.00 | 528.00 |
| 4/14/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Began analysis of Plan of Reorganization supplement (docket 443). | 2.10 | 1,320.00 | 2,772.00 |
| 4/15/2026 | Derrick Laton | Business Analysis / Operations<br>Analyzed BRG cash flow variance materials for week ending 4/11. | 0.40 | 1,060.00 | 424.00 |
| 4/15/2026 | Derrick Laton | Plan and Disclosure Statement<br>Reviewed Debtors' Confirmation Brief (1 of 2). | 0.80 | 1,060.00 | 848.00 |
| 4/15/2026 | Derrick Laton | Plan and Disclosure Statement<br>Reviewed Plan voting results and confirmation brief. | 0.30 | 1,060.00 | 318.00 |
| 4/15/2026 | Derrick Laton | Plan and Disclosure Statement<br>Reviewed Debtors' Confirmation Brief (2 of 2). | 0.50 | 1,060.00 | 530.00 |
| 4/15/2026 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>Reviewed the Jeff Stein declaration in support of the Plan of Reorganization (docket 450). | 1.10 | 1,320.00 | 1,452.00 |
| 4/15/2026 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>Reviewed the George Pantelis Declaration in support of the Plan of Reorganization (docket 451). | 2.70 | 1,320.00 | 3,564.00 |
| 4/15/2026 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>Continued analysis of Plan of Reorganization supplement (docket 443). | 1.40 | 1,320.00 | 1,848.00 |
| 4/15/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Corresponded internally re: variance analysis. | 0.10 | 1,320.00 | 132.00 |
| 4/15/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed variance report. | 0.50 | 1,320.00 | 660.00 |
| 4/15/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed the Redlined CMO (docket 452, exhibit B). | 0.80 | 1,320.00 | 1,056.00 |

**Continued...**



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00099172** |
| **Date:** | 05/20/2026 |
| **Due Date:** | 05/20/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 04/30/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

## BILL TO

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                                      Managed By: Sanjuro Kietlinski

| Date | Timekeeper | Category / Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/15/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed the Alex Westmoreland Declaration (docket 447). | 0.60 | 1,320.00 | 792.00 |
| 4/15/2026 | Hughes Congleton | Business Analysis / Operations<br>Reviewed latest variance report. | 0.30 | 780.00 | 234.00 |
| 4/16/2026 | Derrick Laton | Committee Activities<br>Reviewed B. Sandler memo re: confirmation update. | 0.10 | 1,060.00 | 106.00 |
| 4/16/2026 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>Reviewed the Third Amended Plan of Reorganization Redline (docket 454, exhibit B). | 1.50 | 1,320.00 | 1,980.00 |
| 4/16/2026 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>Began analysis of Findings of Fact Approving Disclosure Statement (docket 448). | 2.80 | 1,320.00 | 3,696.00 |
| 4/16/2026 | Sanjuro Kietlinski | Fee / Employment Applications<br>Corresponded with PSZJ re: fee app matters. | 0.10 | 1,320.00 | 132.00 |
| 4/16/2026 | Sanjuro Kietlinski | Fee / Employment Applications<br>Corresponded with S. Cho re: fee app matters. | 0.10 | 1,320.00 | 132.00 |
| 4/16/2026 | Sanjuro Kietlinski | Fee / Employment Applications<br>Corresponded with BRG re: fee app matters. | 0.30 | 1,320.00 | 396.00 |
| 4/16/2026 | Sanjuro Kietlinski | Fee / Employment Applications<br>Corresponded with P. Jefferies re: fee app matters. | 0.10 | 1,320.00 | 132.00 |
| 4/16/2026 | Sanjuro Kietlinski | Fee / Employment Applications<br>Corresponded with D. Laton re: fee app matters. | 0.10 | 1,320.00 | 132.00 |
| 4/16/2026 | Sanjuro Kietlinski | Fee / Employment Applications<br>Followed up internally re: fee app matters. | 0.20 | 1,320.00 | 264.00 |
| 4/16/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed the Motion for Claims Objections Procedures (docket 457). | 1.30 | 1,320.00 | 1,716.00 |
| 4/16/2026 | Hughes Congleton | Committee Activities<br>Reviewed UCC update. | 0.10 | 780.00 | 78.00 |
| 4/17/2026 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>Continued analysis of Findings of Fact Approving Disclosure Statement. | 2.40 | 1,320.00 | 3,168.00 |
| 4/19/2026 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>Reviewed the Memo in support of 3rd Amended Plan of Reorganization (docket 449). | 2.50 | 1,320.00 | 3,300.00 |
| 4/20/2026 | Sanjuro Kietlinski | Fee / Employment Applications<br>Corresponded with E. Mattson re: fee matters. | 0.10 | 1,320.00 | 132.00 |
| 4/21/2026 | Sanjuro Kietlinski | Fee / Employment Applications<br>Corresponded with D. Laton re: fee app matters. | 0.10 | 1,320.00 | 132.00 |

**Continued...**



# Invoice

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

| | |
|---|---|
| **Reference Nbr.:** | **00099172** |
| **Date:** | 05/20/2026 |
| **Due Date:** | 05/20/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 04/30/2026 |

## BILL TO

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                                 Managed By: Sanjuro Kietlinski

| Date | Timekeeper | Task / Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/21/2026 | Sanjuro Kietlinski | Fee / Employment Applications<br>Followed up with E. Mattson re: fee matters. | 0.10 | 1,320.00 | 132.00 |
| 4/21/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed the monthly operating reports. | 1.20 | 1,320.00 | 1,584.00 |
| 4/22/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Analyzed variance report. | 0.70 | 1,320.00 | 924.00 |
| 4/22/2026 | Hughes Congleton | Business Analysis / Operations<br>Reviewed latest variance report. | 0.30 | 780.00 | 234.00 |
| 4/23/2026 | Eric Mattson | Fee / Employment Applications<br>Drafted March fee statement (1.1). Emailed to<br>S. Kietlinski for review (0.1). | 1.20 | 330.00 | 396.00 |
| 4/24/2026 | Sanjuro Kietlinski | Fee / Employment Applications<br>Corresponded with E. Mattson re: fee/retention<br>matters. | 0.10 | 1,320.00 | 132.00 |
| 4/27/2026 | Sanjuro Kietlinski | Fee / Employment Applications<br>Corresponded internally re: fee app matters. | 0.10 | 1,320.00 | 132.00 |
| 4/27/2026 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>Reviewed S. Cho memo re: Plan effective date. | 0.10 | 1,320.00 | 132.00 |
| 4/27/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed general unsecured creditor trust<br>correspondences. | 0.10 | 1,320.00 | 132.00 |
| 4/27/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed S. Cho comments re: escrow. | 0.10 | 1,320.00 | 132.00 |
| 4/27/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed fund flow request for BRG. | 0.10 | 1,320.00 | 132.00 |
| 4/27/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed fourth rejection order. | 0.10 | 1,320.00 | 132.00 |
| 4/27/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed third rejection order. | 0.20 | 1,320.00 | 264.00 |
| 4/27/2026 | Hughes Congleton | Plan and Disclosure Statement<br>Corresponded w/ pros re: closing funds flow. | 0.40 | 780.00 | 312.00 |
| 4/28/2026 | Sanjuro Kietlinski | Fee / Employment Applications<br>Reviewed draft fee app. | 0.70 | 1,320.00 | 924.00 |
| 4/28/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed fund flows correspondences. | 0.50 | 1,320.00 | 660.00 |
| 4/28/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed additional budget related schedules. | 0.20 | 1,320.00 | 264.00 |
| 4/29/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed the closing call memo. | 0.10 | 1,320.00 | 132.00 |
| 4/29/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed variance report. | 0.50 | 1,320.00 | 660.00 |
| 4/29/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Additional fund flows related correspondences. | 0.20 | 1,320.00 | 264.00 |

**Continued...**



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00099172** |
| **Date:** | 05/20/2026 |
| **Due Date:** | 05/20/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 04/30/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                               Managed By: Sanjuro Kietlinski

| Date | Employee | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/29/2026 | Hughes Congleton | Business Analysis / Operations<br>Reviewed latest variance report. | 0.30 | 780.00 | 234.00 |
| 4/30/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed E. Mattson fee app correspondences. | 0.10 | 1,320.00 | 132.00 |
| 4/30/2026 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>Reviewed the Notice of second amended Plan of Reorganization supplement (docket 495). | 0.30 | 1,320.00 | 396.00 |
| | | **PROFESSIONAL SERVICES** | 56.80 | | 66,545.00 |

**EXPENSES**

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/9/2026 | Sanjuro Kietlinski | MEALS<br>S Kietlinski working meal - Eddie Bauer | 20.00 |
| 4/16/2026 | Sanjuro Kietlinski | MEALS<br>S Kietlinski working meal - Eddie Bauer | 20.00 |
| 4/17/2026 | Sanjuro Kietlinski | MEALS<br>S Kietlinski working meal - Eddie Bauer | 20.00 |
| | | **EXPENSES** | 60.00 |

| | |
|---|---|
| **Amount Due:** | 66,605.00 |
| **Less Discount:** | 0.00 |
| **Total (USD):** | **66,605.00** |

Please remit payment to:
Province, LLC



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00099401** |
| **Date:** | 06/19/2026 |
| **Due Date:** | 06/19/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 05/06/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

## BILL TO

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                   Managed By: Sanjuro Kietlinski

### INVOICE SUMMARY

| PROFESSIONAL SERVICES | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sanjuro Kietlinski | 4.20 | 1,320.00 | 5,544.00 |
| Devon Sandler | 0.10 | 550.00 | 55.00 |
| **PROFESSIONAL SERVICES** | 4.30 | | 5,599.00 |

| | |
|---|---|
| **Amount Due:** | 5,599.00 |
| **Discount Applied:** | 0.00 |
| **Total (USD):** | **5,599.00** |

**Continued...**



# Invoice

| | |
|---|---|
| **Reference Nbr.:** | **00099401** |
| **Date:** | 06/19/2026 |
| **Due Date:** | 06/19/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 05/06/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                                                                    Managed By: Sanjuro Kietlinski

**INVOICE DETAILS**
**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 5/1/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Corresponded with PSZJ re: budget. | 0.30 | 1,320.00 | 396.00 |
| 5/1/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed additional fund flows correspondences. | 0.20 | 1,320.00 | 264.00 |
| 5/1/2026 | Sanjuro Kietlinski | Fee / Employment Applications<br>Corresponded with H. Congleton re: fee matters. | 0.20 | 1,320.00 | 264.00 |
| 5/1/2026 | Sanjuro Kietlinski | Fee / Employment Applications<br>Reviewed proposed revisions to fee app. | 0.20 | 1,320.00 | 264.00 |
| 5/1/2026 | Sanjuro Kietlinski | Fee / Employment Applications<br>Corresponded with S. Cho re: fee matters. | 0.10 | 1,320.00 | 132.00 |
| 5/1/2026 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>Additional correspondences re: GUC trust. | 0.30 | 1,320.00 | 396.00 |
| 5/1/2026 | Sanjuro Kietlinski | Plan and Disclosure Statement<br>Reviewed PSZJ comments re: GUC trust. | 0.20 | 1,320.00 | 264.00 |
| 5/5/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Analyzed detailed funds flow presentation. | 1.50 | 1,320.00 | 1,980.00 |
| 5/5/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed BRG funds flow memo. | 0.10 | 1,320.00 | 132.00 |
| 5/5/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Corresponded with H. Congleton re: budget matters. | 0.10 | 1,320.00 | 132.00 |
| 5/5/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed K&E memo re: funds flow. | 0.10 | 1,320.00 | 132.00 |
| 5/6/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Corresponded with BRG re: funding matters. | 0.20 | 1,320.00 | 264.00 |
| 5/6/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Corresponded with PSJZ and BRG re: closing matters. | 0.30 | 1,320.00 | 396.00 |
| 5/6/2026 | Sanjuro Kietlinski | Business Analysis / Operations<br>Reviewed K&E closing call memo. | 0.10 | 1,320.00 | 132.00 |
| 5/6/2026 | Sanjuro Kietlinski | Committee Activities<br>Reviewed B. Sandler UCC memo. | 0.10 | 1,320.00 | 132.00 |
| 5/6/2026 | Sanjuro Kietlinski | Fee / Employment Applications<br>Corresponded with BRG re: fee app matters. | 0.20 | 1,320.00 | 264.00 |
| 5/6/2026 | Devon Sandler | Committee Activities<br>Participated in closing call. | 0.10 | 550.00 | 55.00 |

**Continued...**                                                                                                    Page: 2 of 3

# Invoice



| | |
|---|---|
| **Reference Nbr.:** | **00099401** |
| **Date:** | 06/19/2026 |
| **Due Date:** | 06/19/2026 |
| **Customer ID:** | C00496 |
| **Billing Through:** | 05/06/2026 |

Province LLC
2360 Corporate Circle STE 340
Henderson, NV, 89074
Phone: 702-685-5555
www.provincefirm.com

**BILL TO**

Eddie Bauer LLC
10401 Northeast 8th Street
Suite 500
Bellevue WA 98004
United States of America

**Eddie Bauer - FA**                                          Managed By: Sanjuro Kietlinski

| | | |
|---|---|---|
| **PROFESSIONAL SERVICES** | 4.30 | 5,599.00 |

| | |
|---|---|
| **Amount Due:** | 5,599.00 |
| **Less Discount:** | 0.00 |
| **Total (USD):** | **5,599.00** |

Please remit payment to:
Province, LLC

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

Caption in Compliance with D.N.J. LBR 9004-1(b)

Bradford J. Sandler (N.J. Bar No. 009521996)
Robert J. Feinstein (admitted *pro hac vice*)
Shirley S. Cho (admitted *pro hac vice*)
**PACHULSKI STANG ZIEHL & JONES LLP**
1700 Broadway, 36th Floor
New York, NY 10019
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
bsandler@pszjlaw.com
rfeinstein@pszjlaw.com
scho@pszjlaw.com

*Counsel to the Official Committee*
*of Unsecured Creditors*

| | |
|---|---|
| In re: | Chapter 11 |
| EDDIE BAUER LLC, *et al.*,[3] | Case No. 26-11422 (SLM) |
| Debtors. | (Jointly Administered) |

### DECLARATION OF SANJURO KIETLINSKI IN SUPPORT OF THE FINAL APPLICATION OF PROVINCE, LLC, FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR COMPENSATION AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES FOR THE PERIOD FROM MARCH 2, 2026 THROUGH MAY 6, 2026

I, Sanjuro Kietlinski, hereby declare that the following statements are true and correct to the best of my knowledge after due inquiry as described herein:

1.  I am a partner of the firm of Province, LLC ("Province"), which maintains offices at 2360 Corporate Circle, Suite 340, Henderson, NV 89074. Province is financial advisor to the

---

[3]   The last four digits of Debtor Eddie Bauer LLC's tax identification number are 6060. A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.stretto.com/EddieBauer. The location of Debtor Eddie Bauer LLC's principal place of business is 10401 Northeast 8th Street, Suite 500, Bellevue, WA 98004; the Debtors' service address in these chapter 11 cases is 6501 Legacy Drive, Suite B100, Plano, TX 75024.

4932-2709-0103.2 20902.00002

Official Committee of Unsecured Creditors (the "Committee") of Eddie Bauer, LLC, *et al.* (the "Debtors").

2.      I submit this Declaration in connection with Province's final fee application for allowance of compensation for professional services rendered and reimbursement of expenses incurred as financial advisor to the Committee for the period from March 2, 2026 through and including May 6, 2026 (the "Application").

3.      Pursuant to the UST Guidelines, I certify the following:

(a)      Province did not agree to variations, or alternatives to our standard or customary billing rates, fees, or terms for services pertaining to this engagement that were provided during the course of these Cases.

(b)      None of the professionals included in the Application varied their hourly rate based on the geographic location of the bankruptcy case.

(c)      The Application includes approximately 1.2 hours and $396.00 related to reviewing or revising time records or preparing, reviewing, or revising invoices during the Fee Period.

(d)      The Application includes approximately 0.0 hours and $0.00 related to reviewing time records to redact privileged or other confidential information during the Fee Period.

(e)      The Application does not include any rate increases since retention.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

DATE: June 22, 2026

/s/ Sanjuro Kietlinski
Sanjuro Kietlinski

4932-2709-0103.2 20902.00002                              2

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

Bradford J. Sandler (N.J. Bar No. 009521996)
Robert J. Feinstein (admitted pro hac vice)
Shirley S. Cho (admitted pro hac vice)
PACHULSKI STANG ZIEHL & JONES LLP
1700 Broadway, 36th Floor
New York, NY 10019
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
bsandler@pszjlaw.com
rfeinstein@pszjlaw.com
scho@pszjlaw.com

Counsel to the Official Committee
of Unsecured Creditors

| | |
|---|---|
| In re: | Chapter 11 |
| EDDIE BAUER LLC, *et al.*, | Case No. 26-11422 (SLM) |
| Debtors.[1] | (Jointly Administered) |

**ORDER APPROVING FINAL APPLICATION OF PROVINCE, LLC, FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR COMPENSATION AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES FOR THE PERIOD FROM MARCH 2, 2026 THROUGH MAY 6, 2026**

The relief set forth on the following page, numbered two (2), is hereby **ORDERED**.

---

[1]   The last four digits of Debtor Eddie Bauer LLC's tax identification number are 6060. A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.stretto.com/EddieBauer. The location of Debtor Eddie Bauer LLC's principal place of business is 10401 Northeast 8th Street, Suite 500, Bellevue, WA 98004; the Debtors' service address in these chapter 11 cases is 6501 Legacy Drive, Suite B100, Plano, TX 75024.

4913-3949-5093.2 20902.00003

Page:        2
Debtor:      Eddie Bauer LLC
Case No.:    26-11422 (SLM))
Caption:     Order Approving Final Application of Province, LLC, Financial Advisor to the Official
             Committee of Unsecured Creditors, for Compensation and Reimbursement of Actual and
             Necessary Expenses for the Period From March 2, 2026 Through May 6, 2026

Upon the application (the "Application")[2] of the Province, LLC ("Province") as financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of the above-captioned debtors and debtors in possession, (collectively the "Debtors"), pursuant to sections 328, 330, and 331 of title 11 of the United States Code and Rule 2016 of the Federal Rules of Bankruptcy Procedure, for the final allowance of certain fees and expenses incurred, for the period covered by the dates referenced in the Application (the "Compensation Period"); and the Court having reviewed the application of Province for allowance of final compensation for professional services and for reimbursement of expenses, and the Court finding that: (a) the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; (b) notice of the Application was adequate under the circumstances; and (c) all persons with standing have been afforded the opportunity to be heard on the Application; and after due deliberation thereon and good and sufficient cause appearing therefor, it is hereby ORDERED, ADJUDGED, AND DECREED THAT:

1.      The Application is GRANTED as set forth herein.

2.      Province is allowed, on a final basis, compensation in the amount of $886,418.00 and reimbursement of expenses in the amount of $260.00.

3.      The Debtors are authorized to pay Province the unpaid portion of such allowed fees and expenses.

4.      The Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.

---

[2]   Capitalized terms used but not defined herein shall have the meanings ascribed to such terms in the Application.

4913-3949-5093.2 20902.00003                        2